**EXHIBIT 12**

Kent Henderson, Attorney at Law                    H., a minor, et al. v. State of CA, et al.
Case 2:19-cv-02343-DAD-AC   Document 263-15   Filed 12/09/24   Page 2 of 49
Time record keeping sheet                    Case No.: 2:19-cv-02343-DAD-AC

| Date | Description | Time |
|------|-------------|------|
| 10/19/2018 | Reviewed email from Angel | 0.2 |
| 11/30/2018 | Reviewed email from Humberto | 0.2 |
| 11/30/2018 | Reviewed email from Angel | 0.2 |
| 2/11/2019 | Reviewed email RE: SOL | 0.2 |
| 2/18/2019 | Reviewed reminder SOL | 0.2 |
| 3/14/2019 | Reviewed email RE: complaint | 0.2 |
| 3/22/2019 | Reviewed complaint and other docs | 2 |
| 4/2/2019 | Reviewed email from Holm and attached filing docs | 1 |
| 4/2/2019 | Reviewed emails from Guizar and staff re: filing complaint | 1 |
| 5/7/2019 | Reviewed email and standing order from LASC | 1 |
| 5/10/2019 | Reviewed email from Leon and attached POS | 0.5 |
| 5/14/2019 | Reviewed email from Leon re: message from client | 0.2 |
| 5/16/2019 | Reviewed email re: phone call Siegal and responded w/additional emails | 0.5 |
| 5/20/2019 | Reviewed email from Barnouw and letter re: venue | 1 |
| 5/21/2019 | Reviewed email and venue | 0.5 |
| 5/22/2019 | Reviewed additional emails and messages re: venue | 0.5 |
| 5/22/2019 | Reviewed email from Siegel re: transfer of venue and drafted responsive emails | 1 |
| 5/23/2019 | Reviewed email from Siegel and stipulation | 0.5 |
| 5/24/2019 | Reviewed email from Leon re: message from client | 0.2 |
| 5/28/2019 | Reviewed email re: message from client and responsive emails from Angel | 0.5 |
| 5/29/2019 | Reviewed email from Siegel re: status of stipulation | 0.2 |
| 5/29/2019 | Reviewed vm from Siegel re: stipulation to transfer | 0.5 |
| 5/29/2019 | Signed stipulation emailed stipulation | 0.5 |
| 5/30/2019 | Reviewed email from DePaz re: service copy of stipulation and attached stipulation | 0.5 |
| 6/16/2019 | Reviewed notice change of venue fees, check, etc. | 0.5 |
| 6/17/2019 | Reviewed email medical and billing records | 1 |
| 7/26/2019 | Reviewed letter from Whitmore advising now attorney | 0.5 |
| 7/31/2019 | Reviewed notices from LASC re: outgoing transfer | 0.5 |
| 8/2/2019 | Reviewed notice of change of counsel | 0.5 |
| 8/8/2019 | Reviewed emails and notice of CMC and transfer of action to Stanislaus county | 1 |
| 8/8/2019 | Received message from Whitmore | 0.2 |
| 8/12/2019 | Reviewed email and attached letter from Whitmore | 0.5 |
| 8/19/2019 | Reviewed email and attached letter | 0.5 |
| 8/20/2019 | Reviewed email from Leon re: clients and several responsive emails | 1 |
| 8/26/2019 | Reviewed email from Whitmore re: first amended complaint and drafted responsive email | 0.5 |
| 9/3/2019 | Drafted first amended complaint | 1.5 |

Kent Henderson, Attorney at Law                H., a minor, et al. v. State of CA, et al.
Time record keeping sheet                         Case No.: 2:19-cv-02343-DAD-AC

| | | |
|---|---|---|
| 9/6/2019 | Reviewed conformed 1st amended complaint and assoc. emails | 1.5 |
| 9/10/2019 | Reviewed emails re: medical tx of Hurtado | 0.5 |
| 9/10/2019 | Reviewed email from Guerrero re: Whitmore messages | 0.5 |
| 9/18/2019 | Drafted email to Whitmore and substantial case research and reviewed responsive email | 2 |
| 9/18/2019 | Drafted and served plaintiff's CMC statement and court call confirmation | 1.5 |
| 9/27/2019 | Reviewed email re: status | 0.2 |
| 10/7/2019 | Reviewed medical lien | 0.5 |
| 10/7/2019 | Court appearance CMC Stanislaus county including prep | 2 |
| 10/7/2019 | Drafted emails re: CMC dates | 0.5 |
| 10/9/2019 | Reviewed medical lien docs | 0.5 |
| 10/11/2019 | Drafted jury fees posting, notice of continued CMC and served | 1 |
| 10/14/2019 | Reviewed additional medical lien docs | 0.5 |
| 10/16/2019 | Drafted email re: police practices expert | 0.5 |
| 10/18/2019 | Reviewed 4 emails and drafted additional emails re: venue | 2 |
| 11/6/2019 | Reviewed additional liens | 0.5 |
| 11/7/2019 | Reviewed Angel email re: criminal case | 0.5 |
| 11/7/2019 | Reviewed emails Angel and Tiffany re: Medical tx | 0.5 |
| 11/7/2019 | Drafted email to Whitmore and reviewed responsive emails | 1 |
| 11/19/2019 | Reviewed email from Whitmore re: removal to eastern district | 0.2 |
| 11/20/2019 | Reviewed doc 2 consent order | 0.5 |
| 11/20/2019 | Reviewed doc 3 correction | 0.2 |
| 11/20/2019 | Reviewed doc for civil new case docs | 1 |
| 11/22/2019 | Reviewed defendants notice of removal | 1 |
| 12/3/2019 | Reviewed email from Whitmore re: telecon that plaintiff will file amended complaint | 1 |
| 12/11/2019 | Drafted email to Whitmore re: filing 2nd amended complaint and responsive email | 0.5 |
| 12/11/2019 | Reviewed doc 6 minute order | 0.5 |
| 12/11/2019 | Drafted stip to file 2nd amended complaint and order and email | 2 |
| 12/11/2019 | Drafted second amended complaint | 1.2 |
| 12/12/2019 | Reviewed doc 7 stip and order | 0.5 |
| 12/12/2019 | Reviewed doc 8 order | 0.5 |
| 12/12/2019 | Reviewed doc 9 2nd amended complaint | 0.5 |
| 12/12/2019 | Drafted 2nd amended complaint | 3 |
| 12/12/2019 | Drafted email to Whitmore and reviewed responsive emails | 0.5 |
| 12/31/2019 | Reviewed doc 10 re: magistrate judge | 0.5 |
| 12/31/2019 | Reviewed case number status | 0.5 |
| 12/31/2019 | Reviewed emails and defense declined magistrate and drafted plaintiff declined magistrate | 1 |
| 1/2/2020 | Drafted email for filing of declined magistrate | 0.5 |
| 1/2/2020 | Reviewed doc 11 declined magistrate | 0.5 |
| 1/3/2020 | Reviewed doc 12 answer of defendants and reviewed answer | 1 |

Kent Henderson, Attorney at Law
Time record keeping sheet

Case 2:19-cv-02343-DAD-AC   Document 263-15   Filed 12/09/24   Page 4 of 49
H., a minor, et al. v. State of CA, et al.
Case No.: 2:19-cv-02343-DAD-AC

| | | |
|---|---|---|
| 1/13/2020 | Reviewed email from Sebastian re: Okorocha retainer | 0.5 |
| 1/13/2020 | Email to Sebastian attaching 8 exhibits | 1 |
| 1/13/2020 | Additional emails re: Hurtado | 1 |
| 2/7/2020 | Reviewed email from Scott DeFoe re: deadlines | 0.5 |
| 2/10/2020 | Reviewed email re: client communication | 0.5 |
| 2/11/2020 | Reviewed emails from Guizar and others re: criminal case | 0.5 |
| 2/12/2020 | Reviewed email from Whitmore re: discovery and protective order | 1 |
| 2/12/2020 | Reviewed protective order | 1 |
| 2/24/2020 | Reviewed emails re: protective order | 0.5 |
| 3/5/2020 | Reviewed email from Whitmore re: protective order and drafted responsive emails | 0.5 |
| 3/7/2020 | Drafted email to Whitmore reviewed email from Whitmore and held telecon | 1 |
| 3/9/2020 | Reviewed emails re: client communication | 0.5 |
| 3/10/2020 | Drafted CMC statement and emails re: CMC and notice of further CMC hearing | 2 |
| 3/17/2020 | Reviewed email from Whitmore re: CMC statement | 0.2 |
| 3/18/2020 | Reviewed email from Whitmore re: CMC on calendar | 0.2 |
| 3/23/2020 | Reviewed facts, liens | 0.5 |
| 4/8/2020 | Reviewed dropbox of defendants response of RTP | 3 |
| 5/3/2020 | Reviewed medical record review | 2 |
| 7/16/2020 | Reviewed email from Whitmore | 0.2 |
| 7/28/2020 | Reviewed emails re: client communication | 0.5 |
| 8/4/2020 | Reviewed email from Condey and attached Hurtado medical chart and additional responsive emails | 1 |
| 8/4/2020 | Reviewed various emails re: medical charting | 1 |
| 8/5/2020 | Reviewed emails re: Francisco Hurtado psychologist | 0.5 |
| 8/10/2020 | Reviewed emails and medical bills from orthomed | 0.5 |
| 8/12/2020 | Follow up scheduling on to-do list Hurtado | 0.5 |
| 8/17/2020 | Reviewed email from Contreras to Whitmore | 0.2 |
| 8/17/2020 | Drafted response to RTP | 3 |
| 8/20/2020 | Reviewed various emails re: medical treatment follow up | 1 |
| 9/21/2020 | Reviewed various docs re: Cognet for Hurtado | 0.5 |
| 9/22/2020 | Reviewed doc 13 stip and proposed protective order | 0.5 |
| 9/22/2020 | Reviewed/drafted emails re: docs to be produced under protective order | 1 |
| 9/24/2020 | Reviewed doc 14 protective order signed | 0.5 |
| 9/26/2020 | Reviewed client conversations | 0.5 |
| 10/22/2020 | Reviewed emails re: efforts to obtain ambulance records | 0.5 |
| 10/27/2020 | Reviewed docs re: Yepez personnel file | 1 |
| 11/11/2020 | Drafted email to Whitmore re: protective order docs | 0.5 |
| 11/12/2020 | Reviewed Whitmore email re: Yepez personnel file | 0.5 |
| 11/12/2020 | Drafted and reviewed emails re: Yepez docs | 0.5 |

| 11/13/2020 | Reviewed emails and attached letter re: materials on disc including responsive emails | 1 |
|---|---|---|
| 11/23/2020 | Further review of dropbox docs | 2 |
| 11/23/2020 | Reviewed 200 page personnel file of Yepez | 2 |
| 12/17/2020 | Reviewed email from Ely re: depo notices and depo notices | 1 |
| 12/22/2020 | Drafted and Reviewed amended depo notice of Rendazzo | 1 |
| 1/4/2021 | Reviewed email from Whitmore re: edits to stip an order | 0.5 |
| 1/20/2021 | Reviewed email from Whitmore re: Hurtado depo dates | 0.2 |
| 1/22/2021 | Reviewed CV and testimony list DeFoe | 0.5 |
| 1/27/2021 | Reviewed Emails re: cost of additional medical tretment | 1 |
| 1/27/2021 | Communications re: stipulating to extend dates | 0.5 |
| 1/27/2021 | Drafted email to Whitmore re: continuing dates | 0.5 |
| 1/27/2021 | Reviewed emails re: scheduling of Hurtado medical | 1 |
| 1/28/2021 | Drafted email and stipulation and order re: scheduling | 3 |
| 1/28/2021 | Drafted email to Whitmore re: stip and filings | 0.5 |
| 1/28/2021 | Reviewed email from Whitmore re: scheduling | 0.5 |
| 1/28/2021 | Drafted email to Whitmore re: initial disclosure dates | 0.2 |
| 1/28/2021 | Reviewed doc 15 stip and order re: scheduling | 0.5 |
| 1/28/2021 | Weekly review meeting discussed Hurtado case | 0.5 |
| 1/28/2021 | Draft, Review and Finalize- Joint Stipulation Regarding Scheduling and [Proposed] Order Thereon | 1 |
| 1/29/2021 | Reviewed doc 16 order continuing dates signed | 0.5 |
| 1/29/2021 | Extensive review of medical records and documents in Hurtado case | 6 |
| 2/3/2021 | Reviewed email from Yeh re: notice of depo of Hurtado plus attached depo notice | 0.5 |
| 2/4/2021 | Weekly review discussion of Hurtado case | 0.5 |
| 2/5/2021 | Additional review of dropbox docs | 1 |
| 2/5/2021 | Drafted and reviewed emails and dropbox defendants discovery responses | 3 |
| 2/5/2021 | Drafted plaintiffs initial disclosures | 2 |
| 2/8/2021 | Continued drafting and final plaintiffs initial disclosure plus email | 2 |
| 2/9/2021 | Weekly review discussion of Hurtado case | 0.5 |
| 2/10/2021 | Reviewed email from Whitmore re: 7 items | 0.5 |
| 2/10/2021 | Drafted email and reviewed various emails correcting dropbox | 1.5 |
| 2/11/2021 | Reviewed emails re: client's new phone number | 0.2 |
| 2/11/2021 | Reviewed email and 4 sets of medical records from Dr. Stephenson | 2 |
| 2/12/2021 | Reviewed emails re: disclosure of medical records | 0.5 |
| 2/12/2021 | Reviewed email and corrected dropbox | 0.5 |
| 2/12/2021 | Reviewed email from Whitmore re: remote depos | 0.2 |
| 2/15/2021 | Reviewed depo notice and email traffic Hurtado depo | 0.5 |
| 2/16/2021 | Reviewed email from Whitmore re: depos going forward | 0.2 |
| 2/17/2021 | Discussed Hurtado case at weekly review | 0.5 |
| 2/17/2021 | Reviewed email and notice of lien re: child support | 1 |

Kent Henderson, Attorney at Law                    H., a minor, et al. v. State of CA, et al.
Case 2:19-cv-02343-DAD-AC   Document 263-15   Filed 12/09/24   Page 6 of 49
Time record keeping sheet                    Case No.: 2:19-cv-02343-DAD-AC

| Date | Description | Hours |
|---|---|---|
| 2/17/2021 | Reviewed email from Ely to Whitmore with zoom links | 0.2 |
| 2/17/2021 | Reviewed email from Yeh confirming | 0.2 |
| 2/19/2021 | Reviewed internal email re: coverage of depo | 0.2 |
| 2/22/2021 | Drafted email to Whitmore re: Rendazzo depo | 0.5 |
| 2/22/2021 | Left voicemail for Whitmore and drafted email re: depo scheduling | 1 |
| 2/23/2021 | Drafted Emails re: chp officer depo | 0.5 |
| 2/23/2021 | Reviewed email from Whitmore with Rendazzo dates | 0.2 |
| 2/23/2021 | Coordinated with staff and reviewed dates for Rendazzo depo | 0.5 |
| 2/23/2021 | Reviewed email from Ely to Whitmore re: Carrazco available for Rendazzo depo | 0.2 |
| 2/24/2021 | Reviewed email from Whitmore re: Rendazzo depo date | 0.2 |
| 2/24/2021 | Drafted CMC statement and reviewed it | 1 |
| 2/24/2021 | Reviewed email from Yeh and amended depo notice Hurtado | 0.5 |
| 2/24/2021 | Reviewed email from Whitmore re: moving Hurtados deposition | 0.5 |
| 2/25/2021 | Weekly review discussion of Hurtado case | 0.5 |
| 2/25/2021 | Reviewed and drafted 2nd notices of depo Yepez and Randazzo | 2 |
| 3/2/2021 | Reviewed CMC statement | 0.5 |
| 3/3/2021 | Reviewed email from Yeh to Ely re: depo link and response | 0.2 |
| 3/3/2021 | Reviewed email from Condey re: Hurtado Hill chiropractic records and reviewed records | 1 |
| 3/3/2021 | Reviewed emails concerning Hurtado weekly review | 0.5 |
| 3/4/2021 | Requested and reviewed formats of rule 26 disclosures | 2 |
| 3/8/2021 | Reviewed requested pdf of Hurtado responses | 1 |
| 3/8/2021 | Reviewed email and dropbox link Hurtado medical records | 2 |
| 3/8/2021 | Reviewed email from Yeh and several additional emails re: Hurtado depo link | 0.5 |
| 3/8/2021 | Reviewed email from Yeh and other emails re: depo links | 0.5 |
| 3/8/2021 | Reviewed defense CMC statement | 0.5 |
| 3/9/2021 | Reviewed email from Angel re: depo log in | 0.2 |
| 3/9/2021 | Reviewed emails and photos re: Hurtado medications | 0.5 |
| 3/9/2021 | Reviewed email attaching exhibits 1-4 of Hurtado deposition | 0.5 |
| 3/9/2021 | Researched podiatrists and ortho foot doctors and drafted internal emails re: same | 3 |
| 3/9/2021 | Reviewed costs Hurtado | 0.5 |
| 3/10/2021 | Weekly review discussion of Hurtado case | 0.5 |
| 3/15/2021 | Reviewed emails re: Dr. Stephenson and reports | 1 |
| 3/18/2021 | Reviewed email from Whitmore and letter re: docs and other issues | 1 |
| 3/18/2021 | Reviewed additional emails re: client preparation | 0.5 |
| 3/21/2021 | Reviewed email reminder of CMC call in | 0.5 |
| 3/22/2021 | Attended CMC state court and drafted email re: outcome | 2 |
| 3/23/2021 | Reviewed emails from Whitmore re: depo availability and payee data record | 0.5 |
| 3/23/2021 | Reviewed various emails re: Macias depo | 0.5 |
| 3/24/2021 | Weekly review discussion of Hurtado case | 0.5 |

Kent Henderson, Attorney at Law          H, a minor, et al. v. State of CA, et al.

Case 2:19-cv-02343-DAD-AC    Document 263-15    Filed 12/09/24    Page 7 of 49
Time record keeping sheet                    Case No.: 2:19-cv-02343-DAD-AC

| Date | Description | Hours |
|---|---|---|
| 3/25/2021 | Reviewed 16 depo subpoenas for Hurtado records and associated emails | 2 |
| 3/26/2021 | Reviewed email re: Macias payee data record filled out and other emails | 1 |
| 3/26/2021 | Reviewed email from Whitmore re: availability and drafted response | 0.5 |
| 3/30/2021 | Reviewed email re: cognet subpoena | 0.5 |
| 3/30/2021 | Drafted email to Condey re: doctors and reviewed other emails doctors | 1 |
| 4/8/2021 | Reviewed email from Condey re: Hurtado criminal case and Stephenson treatment | 0.5 |
| 4/8/2021 | Reviewed email and attached docs Macias depo NTC Yepez rogs 2 subpoenas | 3 |
| 4/9/2021 | Weekly review discussion of Hurtado case | 0.5 |
| 4/9/2021 | Reviewed email from Whitmore re: child support lien and forwarded | 0.5 |
| 4/12/2021 | Reviewed emails re: client and zoom meeting | 0.5 |
| 4/12/2021 | Reviewed Stephenson invoice | 0.5 |
| 4/13/2021 | Reviewed invoices | 0.5 |
| 4/13/2021 | Gathered docs and videos for DeFoe | 2 |
| 4/14/2021 | Reviewed docs re: DeFoe retainer and payment | 1 |
| 4/14/2021 | Reviewed Dr. Stephenson emails re: Ketamine and therapy | 1 |
| 4/15/2021 | Reviewed emails re: Ketamine clinic | 1 |
| 4/16/2021 | Reviewed emails re: Randazzo depo | 0.5 |
| 4/19/2021 | Reviewed zoom link emails | 0.2 |
| 4/22/2021 | Reviewed emails re: Dr. Prager and Prager contract | 1 |
| 4/23/2021 | Weekly review discussion of Hurtado case | 0.5 |
| 4/23/2021 | Reviewed several emails re: depos of DeLeon and Limon | 0.5 |
| 4/27/2021 | Reviewed email re: clients new address | 0.2 |
| 4/27/2021 | Reviewed email from Whitmore and other responsive emails | 1 |
| 4/29/2021 | Reviewed email and depo notices DeLeon and Limon | 0.5 |
| 5/6/2021 | Reviewed emails re: clients hotel info so cal | 0.5 |
| 5/10/2021 | Reviewed email from Whitmore re: Bane cause of action | 0.5 |
| 5/11/2021 | Reviewed depo notices of DeLeon and Limon subpoenas and other docs | 1.5 |
| 5/14/2021 | Reviewed email and adobe acrobat files from 10 different subpoenas | 5 |
| 5/17/2021 | Reviewed defendants subpoenas to Sutter med center | 0.5 |
| 5/17/2021 | Reviewed emails re: Macias depo and depo notice | 0.5 |
| 5/17/2021 | Reviewed emails re: Hurtados appt with Dr. Prager | 0.5 |
| 5/17/2021 | Reviewed email w/ zoom link for Macias depo | 0.2 |
| 5/18/2021 | Reviewed emails from Whitmore and Yeh re: Macias depo | 0.2 |
| 5/19/2021 | Reviewed virtual invitation for Macias depo | 0.2 |
| 5/22/2021 | Reviewed emails re: preparation of DeFoe expert report | 0.2 |

Kent Henderson, Attorney at Law
Time record keeping sheet

Case 2:19-cv-02343-DAD-AC   Document 263-15   Filed 12/09/24   Page 8 of 49
H., a minor, et al. v. State of CA, et al.
Case No.: 2:19-cv-02343-DAD-AC

| | | |
|---|---|---|
| 5/23/2021 | Reviewed email to DeFoe | 0.2 |
| 5/24/2021 | Reviewed email re: docs for DeFoe | 0.2 |
| 5/24/2021 | Reviewed email and attached docs for DeFoe | 1 |
| 5/24/2021 | Reviewed emails re: Stephenson & followed up | 0.5 |
| 5/25/2021 | Reviewed email to DeFoe and attached depos of Yepez and Hurtado | 1 |
| 5/27/2021 | Reviewed email re: Hurtado Ketamine receipt | 0.2 |
| 5/28/2021 | Reviewed emails re: costs | 0.5 |
| 6/1/2021 | Reviewed costs | 0.2 |
| 6/2/2021 | Reviewed link for Macias depo and Macias depo | 2 |
| 6/3/2021 | Reviewed emails re: costs | 0.2 |
| 6/4/2021 | Reviewed depo invoice | 0.2 |
| 6/4/2021 | Zoom meeting re: Hurtado | 1 |
| 6/6/2021 | Reviewed email from Whitmore re: log in info DeLeon and Limon | 0.2 |
| 6/6/2021 | Reviewed email from Whitmore re: log in info Valenzuela | 0.2 |
| 6/8/2021 | Reviewed emails re: Hurtado hotel | 0.5 |
| 6/8/2021 | Reviewed email re: Hurtado Ketamine costs | 0.2 |
| 6/10/2021 | Reviewed emails and depo notice Kjelstrom | 0.5 |
| 6/10/2021 | Reviewed stip re: dismissal of Bane act | 0.5 |
| 6/11/2021 | Reviewed emails re: Prager and Jacobs additional treatment | 1 |
| 6/16/2021 | Reviewed various subpoenas issued in Hurtado case | 1 |
| 6/21/2021 | Reviewed email and attached/drafted Hurtado rog responses to Yepez | 1.5 |
| 6/22/2021 | Reviewed list of depo preparation schedule and email | 0.2 |
| 6/23/2021 | Reviewed email from Angel re: experts | 0.5 |
| 6/24/2021 | Telecon w/Whitmore and emails re: IME Dr. Sfakanios | 0.75 |
| 6/24/2021 | Reviewed letter from Whitmore re: scheduling and followed up | 1 |
| 6/24/2021 | Reviewed doc 17 stip and order dismissing certain claims | 0.5 |
| 6/24/2021 | Telecon w/Whitmore and email re: IME issues | 0.5 |
| 6/24/2021 | Reviewed correspondence and IME notice docs | 1 |
| 6/24/2021 | Draft, Review and Finalize- Joint Stipulation and Order Dismissing Certain Claims For Relief | 1 |
| 6/25/2021 | Reviewed order dismissing certain claims | 0.5 |
| 6/25/2021 | Reviewed additional emails re: treatment | 0.5 |
| 7/1/2021 | Reviewed depo summaries of Hurtado and Yepez | 1 |
| 7/1/2021 | Reviewed email and attached Dr. Prager report | 1 |
| 7/1/2021 | Reviewed emails re: Dr Stephenson tx | 0.5 |
| 7/1/2021 | Conference call re: med tx | 0.5 |
| 7/2/2021 | Zoom meeting re: Hurtado case | 0.5 |
| 7/8/2021 | Drafted email re: special rog responses | 0.2 |
| 7/8/2021 | Drafted and reviewed Hurtado responses | 2 |
| 7/8/2021 | Reviewed email re: depo prep | 0.2 |
| 7/9/2021 | Weekly review discussion of Hurtado case | 0.5 |
| 7/12/2021 | Reviewed email from Angel re: depo links and followed up | 0.5 |
| 7/19/2021 | Reviewed email re: Hurtado medical binder | 0.2 |

Kent Henderson, Attorney at Law
Time record keeping sheet

Case 2:19-cv-02343-DAD-AC    Document 263-15    Filed 12/09/24    Page 9 of 49

H., a minor, et al. v. State of CA, et al.
Case No.: 2:19-cv-02343-DAD-AC

| Date | Description | Hours |
|---|---|---|
| 7/26/2021 | Reviewed email and psych IME notice | 0.5 |
| 7/27/2021 | Reviewed email w/ appearance checks DeLeon and Limon | 0.5 |
| 7/28/2021 | Reviewed emails re: follow up DeLeon and Limon | 0.5 |
| 7/28/2021 | Draft, Review and Finalize- Joint Stipulation Regarding Modification of The Proposed Scheduled Order and Order | 0.2 |
| 8/4/2021 | Reviewed email from Whitmore to Angel re: subpoena of drs. Records & followed up | 0.5 |
| 8/4/2021 | Reviewed email from Yeh and attached psych IME notice | 0.5 |
| 8/6/2021 | Weekly review discussion of Hurtado case | 0.5 |
| 8/12/2021 | Reviewed email and Dr. Prager's additional reports | 1 |
| 8/17/2021 | Reviewed email from Whitmore re: several IME issues & followed up | 1 |
| 8/25/2021 | Reviewed email from Whitmore re: Hurtado IME attendance and followed up | 0.5 |
| 8/25/2021 | Reviewed email from Whitmore re: IME notices and discovery issues & followed up | 1 |
| 8/25/2021 | Reviewed emails re: IMEs and discovery issues | 0.5 |
| 8/25/2021 | Reviewed email from Whitmore and no show invoice and followed up | 0.5 |
| 8/26/2021 | Reviewed email from Yeh and 2nd IME notice | 0.5 |
| 8/27/2021 | Reviewed email and dropbox w/medical records and bills | 2 |
| 8/30/2021 | Reviewed email from Whitmore re: Dr. Braaton scheduling and followed up | 1 |
| 8/31/2021 | Reviewed email from Whitmore re: Dr. Braaton | 0.2 |
| 9/1/2021 | Reviewed email and depo transcript of Valenzuela | 2 |
| 9/1/2021 | Reviewed internal email & forwarding of notices of IME and subpoenas & followed up | 2 |
| 9/7/2021 | Reviewed email reminders re: upcoming IMEs and followed up | 0.5 |
| 9/8/2021 | Weekly review discussion of Hurtado case | 0.5 |
| 9/8/2021 | Reviewed upcoming date reminders for experts | 0.2 |
| 9/8/2021 | Drafted 3 response to IME pleadings and reviewed for final | 3 |
| 9/9/2021 | Reviewed email from Whitmore re: stip to modify and discovery issues & followed up | 1 |
| 9/9/2021 | Drafted email to Whitmore re: discovery issues | 0.2 |
| 9/9/2021 | Reviewed email forwarding 3 responses to IMEs | 0.2 |
| 9/9/2021 | Reviewed email from Whitmore re: Dr. Binder | 0.2 |
| 9/9/2021 | Drafted response to amended psych exam | 0.5 |
| 9/9/2021 | Draft, Review and Finalize- Joint Stipulation Regarding Modification of The Scheduling Order and Order | 0.5 |
| 9/10/2021 | Reviewed email from Whitmore re: psych exam & attached meet and confer letters and 2 sets of discovery req. and followed up | 3 |
| 9/10/2021 | Email internal re: medical exams & followed up | 0.5 |
| 9/10/2021 | Reviewed email from nurse attendee & followed up | 1 |
| 9/13/2021 | Reviewed email of nurse attendee & followed up re: psych exam | 0.5 |

Kent Henderson Attorney at law      I. H., a minor, et al. v. State of CA, et al.
Time record keeping sheet                    Case No.: 2:19-cv-02343-DAD-AC

| | | |
|---|---|---|
| 9/14/2021 | Reviewed audio of Filanosky neuropsych exam | 2 |
| 9/19/2021 | Reviewed timeline neuropsych exam nurse attendee | 1 |
| 9/20/2021 | Reviewed email Dr. Binder link | 0.2 |
| 9/21/2021 | Reviewed joint stip continuing dates & followed up | 1 |
| 9/21/2021 | Weekly review discussion of Hurtado case | 0.5 |
| 9/24/2021 | Reviewed email from Whitmore re: discovery req. & drafted response email | 0.5 |
| 9/26/2021 | Reviewed emails re: expert designation | 0.2 |
| 9/29/2021 | Finalized plaintiffs responses to rogs | 1 |
| 9/29/2021 | Reviewed email of Bri fwding rog responses and attached rog responses | 0.5 |
| 9/29/2021 | Reviewed email from Whitmore w/reminder of more discovery & responded | 0.5 |
| 9/30/2021 | Reviewed email w/ attached notice of Braaton depo | 0.5 |
| 10/2/2021 | Reviewed email and audio recording and report re: Hurtado DME | 3 |
| 10/4/2021 | Reviewed pymt req. and checks for nurse consultant | 0.5 |
| 10/5/2021 | Weekly review discussion of Hurtado case | 0.5 |
| 10/14/2021 | Reviewed email Dr. Braaton zoom link | 0.2 |
| 10/14/2021 | Reviewed emails re: Dr. Braaton depo | 0.5 |
| 10/18/2021 | Reviewed email re: costs | 0.2 |
| 10/18/2021 | Reviewed email and attached CHP refund check | 0.2 |
| 10/19/2021 | Reviewed email from Whitmore and attached Braaton CV | 0.5 |
| 10/19/2021 | Reviewed email from Whitmore w/Braaton zoom link | 0.2 |
| 10/20/2021 | Reviewed email reminders re: due dates | 0.5 |
| 10/26/2021 | Reviewed emails re: location of vehicle and followed up | 0.5 |
| 10/29/2021 | Reviewed doc 23 MSJ of defendants | 2 |
| 10/30/2021 | Initial review of defendants notice of MSJ and MSJ, PNA | 4 |
| 11/1/2021 | Drafted memo of P&A rough | 8 |
| 11/1/2021 | further review of MSJ filed by Defendants, legal research | 4 |
| 11/2/2021 | Reviewed invoice of Arbio | 0.2 |
| 11/2/2021 | Reviewed emails and attached docs re: Ace imaging | 0.5 |
| 11/2/2021 | Reviewed email from Ely to Whitmore and coordinated to obtain defendants separate statement in word format and reviewed separate statement | 2 |
| 11/3/2021 | Reviewed Dr. Jacobs scheduling emails | 0.5 |
| 11/3/2021 | Research and drafting of MSJ Opposition | 3.5 |
| 11/4/2021 | Reviewed emails re: MSJ opposition and followed up | 0.5 |
| 11/4/2021 | Reviewed email and selected pages of Randazzo depo | 1 |
| 11/4/2021 | Reviewed emails re: MSJ opposition | 0.5 |
| 11/4/2021 | Reviewed email from Angel & highlights of depo of Yepez for MSJ | 2 |
| 11/4/2021 | Reviewed emails re: Psyc evaluation with Dr. Jacobs and Pager appointments and followed up | 1 |
| 11/5/2021 | Reviewed additional emails and scanned and highlighted depo pages | 2 |

Kent Henderson, Attorney at law                    J. H., a minor, et al. v. State of CA, et al.
Time record keeping sheet                          Case No.: 2:19-cv-02343-DAD-AC

| | | |
|---|---|---|
| 11/5/2021 | Reviewed stip re: modification of scheduling order | 0.5 |
| 11/5/2021 | Reviewed additonal Stephenson info including 5 attached docs | 1 |
| 11/5/2021 | Further research and drafting of portions of MSJ opposition | 5 |
| 11/7/2021 | Reviewed email from Angel re: additional stip | 0.5 |
| 11/8/2021 | Reviewed email from Whitmore re: cont. expert disclosure & followed up | 1 |
| 11/8/2021 | Drafted stip to modify and sent email | 1 |
| 11/8/2021 | Reviewed email from Whitmore re: authority to file stip | 0.2 |
| 11/9/2021 | Reviewed Ketamine clinic records | 1 |
| 11/9/2021 | Reviewed doc 24 stip and order | 0.5 |
| 11/9/2021 | Drafted email re: filing stip and order & followed up | 0.5 |
| 11/9/2021 | Reviewed updated trial testimony list of DeFoe for depo | 0.5 |
| 11/9/2021 | Reviewed emails re: hotel accommodations and Drs. Appts | 1 |
| 11/9/2021 | Reviewed Stephenson contract and additional follow up emails | 0.5 |
| 11/9/2021 | Further research nad drafting of MSJ opposition | 2 |
| 11/10/2021 | Reviewed emails and 38 pages of highlighted Hurtado depo | 1 |
| 11/10/2021 | Reviewed doc 25 stip and order signed | 0.5 |
| 11/10/2021 | Reviewed email and invoice from Arbio | 0.5 |
| 11/10/2021 | Reviewed follow up emails on Arbio invoice | 0.5 |
| 11/11/2021 | Strategy sesion regarding scheduling order | 1 |
| 11/12/2021 | Reveiwed email re: Cancellation and rescheduling of Psyc appointment with Dr. Jacobs | 0.5 |
| 11/15/2021 | Further research and drafting of MSJ Opposition | 3 |
| 11/16/2021 | Reviewed emails re: Psyc appointment | 0.5 |
| 11/17/2021 | Reviewed emails re: Summarizing Randazoo depo and followed up providing audio interview to Expert | 1.5 |
| 11/17/2021 | Reviewed and followed up n emails, including providing documents with Experts | 2 |
| 11/17/2021 | Additional drafting of MSJ opposition, including coordination of experts | 4.5 |
| 11/19/2021 | Additional research and drafting of MSJ opposition | 3 |
| 11/20/2021 | Reviewed email from Chris re: Separate statement | 0.5 |
| 11/23/2021 | Reviewed email from Dr. Jacob' office, responsive email and reports | 2 |
| 11/23/2021 | Additional drafting of Rule 26 pleading including declaration and emails back and forth to Bri and Angel | 2 |
| 11/24/2021 | Began drafting Hurtado expert disclosure shell & assoc email | 2 |
| 11/24/2021 | Weekly review discussion of Hurtado case | 0.5 |
| 11/24/2021 | Telecon w/economists and emails re: econ report & follow up | 2 |
| 11/24/2021 | Additional research and drafting of MSJ opposition | 4 |
| 11/26/2021 | Reviewed Wobrock report and followed up | 2 |
| 11/26/2021 | Draft of plaintiff's separate statement | 10 |
| 11/27/2021 | Additional review of Wobrock report | 0.5 |

Kent Henderson, Attorney at Law    J.H., a minor, et al. v. State of CA, et al.
Case 2:19-cv-02343-DAD-AC    Document 265-15    Filed 12/09/24    Page 12 of 49
Time record keeping sheet    Case No.: 2:19-cv-02343-DAD-AC

| Date | Description | Hours |
|---|---|---|
| 11/27/2021 | Additional separate statement drafting of Randazzo facts & assoc emails | 7 |
| 11/28/2021 | Version 3 separate statement drafted | 12 |
| 11/28/2021 | Drafted email to Chris re: separate statement | 0.2 |
| 11/28/2021 | Reviewed email from Chris and sep statement Yepez facts 74-102 | 1 |
| 11/29/2021 | Reviewed email and attached report of Dr. Jacobs and followed up | 1 |
| 11/29/2021 | Reviewed email re: coordination of economists & life care plan & followed up | 1 |
| 11/29/2021 | Reviewed emails and eval report of Dr. Jacobs | 1 |
| 11/29/2021 | Reviewed emails and invoices Meinhard and followed up | 0.5 |
| 11/29/2021 | Drafted email to Chris re: new separate statement | 5 |
| 11/29/2021 | Drafted emails to staff re: CVs of numerous experts | 1 |
| 11/29/2021 | Reviewed email re: Dr. Prager meeting with Hurtado and Meinhard and attaching Dr. Jacobs report. Reviewed Dr. Jacobs report. | 0.5 |
| 11/29/2021 | Reviewed emails re: Dr. Prager appointment recommendations | 0.5 |
| 11/29/2021 | Drafting of rule 26 pleading report and conferred with Bri and Angel re emails and exhibits to be added | 1.5 |
| 11/29/2021 | Rev'd depo excerpts from Braaton from Angel re: credentials | 0.2 |
| 11/29/2021 | Additional research and drafting of MSJ Opposition | 2 |
| 11/30/2021 | Reviewed email from Amanda and attached invoice of Arbio | 0.5 |
| 11/30/2021 | Coordinated declaration of DeFoe and drafted declaration of DeFoe | 2 |
| 11/30/2021 | Drafted declaration of Wobrock & drafted email to Chris w/declaration | 1.5 |
| 11/30/2021 | Reviewed email from Amanda re: Johnson expert retainer invoice | 0.5 |
| 11/30/2021 | Reviewed email from Chris re: declarations of DeFoe and Wobrock and rev'd attached declarations | 1 |
| 11/30/2021 | Reviewed most recent version of separate statement and email from Chris | 2 |
| 11/30/2021 | Reviewed emails fwd Wobrock declaration and attached Wobrock declaration | 1 |
| 11/30/2021 | Reviewed email Ely to DeFoe w/response re: signed declaration | 0.5 |
| 11/30/2021 | Reviewed email from Okorocha and 9 exhibits | 1 |
| 11/30/2021 | Reveiwed emails re: Lumbar block costs etc. | 1 |
| 11/30/2021 | Additional research and drafting of MSJ opposition | 2 |
| 12/1/2021 | Reviewed email from Okorocha and attached rule 26 report | 0.5 |
| 12/1/2021 | Reviewed dropbox link and rule 26 report of Meinhard w/attachments | 0.8 |
| 12/1/2021 | Further drafted review of response to separate statement | 0.7 |
| 12/1/2021 | Research re: gov code 820.2 | 0.5 |
| 12/1/2021 | Additional draft of section re: immunity | 1 |
| 12/1/2021 | Reviewed emails re: Spinal cord stimulation of Ketamine from Prager | 0.5 |
| 12/1/2021 | Additional changes to Rule 26 pleading by Angel and emails back and forth | 1.5 |

Kent Henderson, Attorney at law      J. H., a minor, et al. v. State of CA, et al.
Time record keeping sheet                    Case No.: 2:19-cv-02343-DAD-AC

| Date | Description | Hours |
|---|---|---|
| 12/1/2021 | Drafted email to Holm and drafted dispute of Def facts and response to separate statement and emails back and forth | 6 |
| 12/1/2021 | Additional research and drafting of MSJ opposition | 2 |
| 12/2/2021 | Additional drafting of MSJ opposition | 2 |
| 12/2/2021 | Compiling and review of exhibit 1 | 1 |
| 12/2/2021 | Forwarding to Chrisitian of 12 separate docs for filing | 1 |
| 12/2/2021 | Reviewed doc 27 opp to MSJ | 0.5 |
| 12/2/2021 | Reviewed doc 27 opp including sep. statement | 0.5 |
| 12/2/2021 | Reviewed and drafted emails re: opp to MSJ & discussion | 0.5 |
| 12/2/2021 | Reveiewed email and reviewed Dr. Prager's Rule 26 report | 0.5 |
| 12/2/2021 | Drafted 14th Amendement Battery and Negligence sections of MSJ opp, emails back nd forth, plus research | 6 |
| 12/3/2021 | Reviewed corrections to filing from Benson at court | 0.5 |
| 12/3/2021 | Drafting of rule 26 expert disclosure pleading | 6 |
| 12/3/2021 | Fwd of final rule 26 report to staff for service | 1 |
| 12/3/2021 | Reviewed email fromThao w/link to defendants expert disclosure | 0.2 |
| 12/3/2021 | Reviewed fwd of Dr. Prager's report to Dr. Stephenson | 0.2 |
| 12/6/2021 | Reviewed court services order chamber copy on MSJ | 0.5 |
| 12/6/2021 | Reviewed staff email to Buzbee re: copy of word version MSJ opp | 0.5 |
| 12/6/2021 | Reviewed Hurtado invoices | 0.2 |
| 12/9/2021 | Reviewed doc 29 reply to MSJ | 2 |
| 12/9/2021 | Reviewed doc 30 response to opp | 2 |
| 12/9/2021 | Reviewed email from Whitmore re: moving rebuttal expert deadline | 0.5 |
| 12/9/2021 | Calendar reminders Hurtado MSJ hearing | 0.2 |
| 12/9/2021 | Reviewed doc 28 minute order MSJ submitted no oral argument | 0.2 |
| 12/12/2021 | Reviewed email from Ely to Whitmore re: depo dates | 0.5 |
| 12/13/2021 | Reviewed email from Whitmore and proposed stip to extend rebuttal disclosure | 1 |
| 12/14/2021 | Reviewed email from Whitmore and supplemental report of Schweitzer | 2 |
| 12/14/2021 | Reviewed email w/req for additional link and rev'd def. expert disclosure | 4 |
| 12/14/2021 | Drafted email to Whitmore w/changes and Whitmore response | 0.5 |
| 12/14/2021 | Reviewed doc 31 stip and order | 0.5 |
| 12/14/2021 | Reviewed and drafted emails re: deadlines | 0.5 |
| 12/14/2021 | Extensive review of medical records and documents in Hurtado case | 3 |
| 12/15/2021 | Reviewed meet and confer letter from Whitmore re: Jacobs & other experts & followed up | 3 |
| 12/15/2021 | Reviewed email fwd Okorocha's list of cases | 0.5 |
| 12/15/2021 | Reviewed fwd of plaintiffs expert disclosure to team | 0.2 |
| 12/15/2021 | Reviewed doc 32 mintue order conti rebuttal disclosure | 0.5 |
| 12/15/2021 | Reviewed emails from Prager's office re: Rebuttal disclosure deadlines | 0.5 |

Kent Henderson, Attorney at law      I. H. a minor, et al. v. State of CA, et al.
Time record keeping sheet            Case No.: 2:19-cv-02343-DAD-AC

| Date | Description | Hours |
|------|-------------|-------|
| 12/15/2021 | Reviewed email from Chris and other emails back and forth with attached MSJ opp. Separate statememt, declaration and 13 Exhibits | 0.8 |
| 12/16/2021 | Reviewed email from Bri to Scott Defoe re: Clarance Chapman report and reviewed report | 1.5 |
| 12/16/2021 | Reviewed emails Scott Defoe re: invoices | 0.5 |
| 12/22/2021 | Reviewed email w/fax re: PT | 0.5 |
| 12/23/2021 | Weekly review discussion of Hurtado case | 0.5 |
| 12/23/2021 | Weekly review and discussed Hurtado case | 0.5 |
| 12/28/2021 | Reviewed email from Ely re: Loro from Modesto Ketamine clinic messages and responsive email | 1 |
| 12/30/2021 | Reviewed invoices re: Okorocha | 0.5 |
| 12/30/2021 | Reviewed emails and invoices re: Okorocha's bills | 0.5 |
| 1/8/2022 | Reviewed email re: Defoe invoice | 0.5 |
| 1/10/2022 | Reviewed invoice re: Okorocha | 0.2 |
| 1/10/2022 | Reviewed emails and invoices re: Depositions | 0.2 |
| 1/14/2022 | Reviewed email from Amanda  re: client contact | 0.2 |
| 1/14/2022 | Weekly review and discussed Hurtado case | 0.5 |
| 1/17/2022 | Reviewed emails re: Prager rebuttal disclosure | 0.5 |
| 1/18/2022 | Reviewed email from Bri to Prager's office and responses | 0.5 |
| 1/19/2022 | Reviewed email from Whitmore re: requested two week extenstion of rebuttal disclosure and followed up | 0.5 |
| 1/20/2022 | Reviewed email from Whitmore re: Further extension, draft reply email | 0.5 |
| 1/21/2022 | Reviewed email from Amanda re: Defoe invoice | 0.5 |
| 1/21/2022 | Telecom with Whitmore re: Stip to extend and reviewed email. Stipulation. Additional emails | 1.5 |
| 1/21/2022 | Reviewed emails from Amanda, Angel, and Scott Defoe re: extension of rebuttal | 0.5 |
| 1/21/2022 | Provided Clareance Chapman report to Defoe through staff | 0.5 |
| 1/24/2022 | Reveiewed Doc 33 Stip and Order to Extend | 0.5 |
| 1/24/2022 | Reviewed email from Ely and Bri re: continuing Rebuttal disclosure | 0.5 |
| 1/25/2022 | Reviewed email from Ely to Defoe re: Deadline for Expert Disclosureis continued | 0.5 |
| 1/25/2022 | Reviewed Doc 34 Minute Order continuing Rebuttal Disclosure and sent for calendaring | 0.5 |
| 1/25/2022 | Reviewed emails from Ely, Bri and drafted email re: rebuttal disclosure deadlines | 1 |
| 1/31/2022 | Weekly review discussion of Hurtado case | 0.5 |
| 2/3/2022 | Reviewed email from Scott DeFoe providing rebuttal expert report and attachments and reviewed rebuttal expert report | 2 |
| 2/3/2022 | Reviewed additional emails re: Rebuttal disclosures | 0.5 |
| 2/3/2022 | Reviewed email and Defendant CMC statement | 0.5 |
| 2/4/2022 | Reviewed email re: Deadline for CMC statement | 0.5 |
| 2/7/2022 | Further drafting of Rebuttal Disclosure, emails, attachments | 3 |

Kent Henderson Attorney at Law | J.H. a minor, et al. v. State of CA, et al.
Case 2:19-cv-02343-DAD-AC   Document 265-15   Filed 12/09/24   Page 15 of 49
Time record keeping sheet                         Case No.: 2:19-cv-02343-DAD-AC

| Date | Description | Hours |
|---|---|---|
| 2/8/2022 | Drafted email that included drafting of Rule 26 Rebuttal Disclosure | 2 |
| 2/8/2022 | Reviewed email from Bri serving Plaintiff's Final Rebuttal Disclosure | 0.5 |
| 2/8/2022 | Reviewed email and court reporter invoices | 0.2 |
| 2/11/2022 | Weekly review discussion of Hurtado case | 0.5 |
| 2/16/2022 | Reviewed email and Defendants Supplemental Expert Disclosure (304 pages) | 2 |
| 2/17/2022 | Drafted 10 Deposition Notices and had them served by email | 5 |
| 2/17/2022 | Reviewed emails from Ely and Whitmore re: Expert availability | 0.5 |
| 2/17/2022 | Drafted deposition notices and reviewed emails re: 10 Defendants experts | 1.5 |
| 2/18/2022 | Reviewed email from Bri re: Calendar upate | 0.2 |
| 2/22/2022 | Drafted CMC Statement and email | 1 |
| 2/22/2022 | Coordinated with Ely to obtain expert avaiabilty for calendring and reviewed email from Whitmore re: avaialbility of 8 Plaintiff experts | 3 |
| 2/23/2022 | Reviewed email from Whitmore to Ely re: Expert deposition dates and responsive emails | 0.5 |
| 2/24/2022 | Reviewed email from Whitmore re: available dates for experts and request for additional reports, including 12/15/2021 meet and confer letter | 1 |
| 2/28/2022 | Reviewed email from Angel to Whitmore re: Dr. Jacob's and attached Dr. Jacob's report | 1 |
| 3/4/2022 | Reviewed email from Whitmore re: Prager Deposition dates and additional follow up emails re: experts | 1 |
| 3/7/2022 | Reviewed court reporter invoices and email | 1 |
| 3/8/2022 | Reviewed email from Mashriqi with attached deposition notice of Prager and reviewed depo notice with Document request and followed up | 1 |
| 3/8/2022 | Reviewed email from Mashriqi with attached deposition notice of Defoe and reviewed depo notice with Document request and followed up | 1 |
| 3/8/2022 | Reviewed email from Mashriqi with attached deposition notice of Wobrock and reviewed depo notice with Document request and followed up | 1 |
| 3/8/2022 | Reviewed email from Mashriqi with attached deposition notice of Hurtado and reviewed depo notice with Document request and followed up | 1 |
| 3/8/2022 | Reviewed email from Ely re: changes in availabilty for Dr. Stephenson and responsive emails | 0.5 |
| 3/8/2022 | Reviewed email from Defoe re: invoice and responsive emails | 0.5 |
| 3/8/2022 | Coordinated with Ely to arrange Plaintiffs eXpert Depositions and reviewed email from Ely re: confirmed dates of 8 Plaintiffs experts | 2 |
| 3/8/2022 | Reviewed emails and coordinated expert avialability re Stephenson, Prager, and other experts | 2 |

Kent Henderson Attorney at Law          I. H., a minor, et al. v. State of CA, et al.
Time record keeping sheet                Case No.: 2:19-cv-02343-DAD-AC

| 3/9/2022 | Reviewed email from Ely and coordinated preperation of Dr. Stephenson for Deposition | 2 |
|---|---|---|
| 3/9/2022 | Reviewed email of Mashriqi and attached Deposition Notice with Production of Documents for Okorocha | 1 |
| 3/9/2022 | Reviewed email of Mashriqi and attached Deposition Notice with Production of Documents for Marilyn Jacobs MD | 1 |
| 3/9/2022 | Reviewed email of Mashriqi and attached Deposition Notice with Production of Documents for Dr. Stephenson | 1 |
| 3/9/2022 | Reviewed email from Ely re: Meinhard invoice and reviewed Meinhard invoice | 1 |
| 3/9/2022 | Reviewed email from Whitmore with virtual link for Defoe Deposition | 0.2 |
| 3/9/2022 | Reviewed email from Whitmore with virtual link for Wobrock Deposition | 0.2 |
| 3/9/2022 | Reviewed email from Whitmore with virtual link for James Mills Deposition | 0.2 |
| 3/9/2022 | Reviewed email from Whitmore with virtual link for Dr. Jacobs Deposition | 0.2 |
| 3/9/2022 | Reviewed email from Bri re: Calendar updates | 0.2 |
| 3/9/2022 | Reveiwed email from Whitmore with Meinhard depo link | 0.2 |
| 3/10/2022 | Reviewed email from Whitmore re: Enos availability and followed up | 0.5 |
| 3/10/2022 | Reviewed email from Whitmore with virtual link for Okorocha | 0.2 |
| 3/10/2022 | Coordinated again on Plaintiffs experts and reviewed emails of updated Plaintiffs expert depositions and 8 Defendants expert depositions | 2 |
| 3/10/2022 | Reviewed emails re: Expert availability and coordinated with Ely | 1 |
| 3/16/2022 | VM for Whitmore and drafted email re: Expert Depositions | 0.5 |
| 3/18/2022 | Reviewed email from Eileen Lopez and attached Expert Deposition Notices | 0.5 |
| 3/18/2022 | Drafted email and responsive emails re: CMC in Stanislaus County | 1.5 |
| 3/18/2022 | Reviewed email from Bri re: remote court apperance for CMC | 0.5 |
| 3/21/2022 | Reviewed email from Dr. Wobrock's office re: moving Wobrock deposition and followed up | 1 |
| 3/21/2022 | Received and reviewed email from Attorney Holm re: apperance at CMC and follow up | 1 |
| 3/23/2022 | Additional follow up on moving Dr. Wobrock deposition | 1 |
| 3/29/2022 | Reviewed email re: KEPAYEE Data record form required by State of CA for Expert depositions and followed up to have the forms completed | 5 |
| 3/30/2022 | Reviewed email from Ely to Whitmore re: availability to take 9 Defendant expert depositions and responsive email from Whitmore plus coordination | 2 |

Kent Henderson, Attorney at law                    J. H., a minor, et al. v. State of CA, et al.
Time record keeping sheet                          Case No.: 2:19-cv-02343-DAD-AC

| Date | Description | Hours |
|------|-------------|-------|
| 4/1/2022 | Reviewed email of Ely to Whitmore re: unavailability for Okorocha and Wobrock | 0.5 |
| 4/5/2022 | Reviewed file of Dr. Prager to be forwarded to Defense | 2 |
| 4/5/2022 | Reviewed email of Whitmore re dates for 10 of Defense experts, coordinated with staff re which dates work, prepared amended notices of depositions, additional email reviews | 4 |
| 4/6/2022 | Reviewed email from Mashriqi re: amended deposition notices and production of documents for Wobrock | 0.5 |
| 4/13/2022 | Reviewed email from Ely to Mashriqi and Whitmore re: Defoe and Stephenson no longer available | 0.5 |
| 4/14/2022 | Reviewed email from Ely to Whitmore re: Cjhapman avaialbility and responsive emailas and coorinated dates | 1 |
| 4/14/2022 | Reviewed email from Whitmore re: Defoe deposition date and responsive emails re: chapmanand O'Brian | 1.5 |
| 4/14/2022 | Reviewed email from Whitmore to Ely re: Stephenson and Okorocha dates and Whitmore unavailability with changes and additional responsve emails | 3 |
| 4/15/2022 | Reviewed email from Whitmore to Ely re: needing to move Enos deposition and emails re: Mills availability | 0.5 |
| 4/19/2022 | Reviewed email from Mashriqi re: Amended deposition notices of Stephenson and Okoroch and reviewed and followed up | 1.5 |
| 4/19/2022 | Reviewed email re Amended deposition notices 7 experts | 1 |
| 4/20/2022 | Drafted email to Angel re: Meinhard deposition coverage and response | 0.5 |
| 4/20/2022 | Reviewed email from Whitmore to Ely re: deposition dates of Enos and reviewed followup emails in scheudling | 1 |
| 4/20/2022 | Reviewed email from Amanda to Luisa re: Payment request for Meinhard and emails back and forth | 0.5 |
| 4/20/2022 | Emails re amended deposition notice of Enos and drafted amended notice of deposition of Enos | 0.5 |
| 4/21/2022 | Reviewed email from Ely re: Prager depo date and time and additional emails coordinating Prager and Jacobs depositions | 2 |
| 4/21/2022 | Reviewed email re: Dr. Stephenson and Meinhard Life care plan | 0.5 |
| 4/22/2022 | Reveiwed email from Bri to Stephenson forwarding Meinhard records and reviewed records | 2 |
| 4/26/2022 | Reviewed email from Ely to Angel re: Stephenson deposition preperation | 0.5 |
| 4/26/2022 | Reviewed email re amended depo notices Schwitzer | 0.5 |
| 4/26/2022 | Drafted amended depostion notice of Schwitzer and emails re same | 1 |
| 4/27/2022 | Prepared documents and review email from Amanda to Whitmore re: Hurtado file #2 | 1 |
| 4/27/2022 | Reviwed email from Amanda Fermin and compiled documents re: Dr. Jacobs File #1 | 1 |

Kent Henderson Attorney at Law
Time record keeping sheet

Case 2:19-cv-02343-DAD-AC   Document 265-15   Filed 12/09/24   Page 18 of 49

J.L. a minor, et al. v. State of CA, et al.
Case No.: 2:19-cv-02343-DAD-AC

| Date | Description | Hours |
|---|---|---|
| 4/28/2022 | Reviewed emails re: Dr. Jacob's deposition including email from Bridgette | 0.5 |
| 4/28/2022 | Weekly review discussion of Hurtado case | 0.5 |
| 4/29/2022 | Reviewed email and 8 page fax re: Jacobs | 0.5 |
| 5/2/2022 | Reviewed email from Jimenez re: Meinhard deposition transcript and responsive emails | 0.5 |
| 5/2/2022 | Reviewed email from Stacy re: Prager transcript invoice | 0.5 |
| 5/6/2022 | Reviewed email from Angel to Amanda and others forwarding email from Thao re: Dr. O'Brian  invoice | 0.5 |
| 5/6/2022 | Reviewed forwarded email with Defoe depo notice | 0.5 |
| 5/6/2022 | Reviewed O'Brian payment request on a check  and emails | 1 |
| 5/10/2022 | Reviewed email from re:Fsakinos unavailability and availabiltiy and corrodinated calendar, reviewing additonal emails to confirm | 1 |
| 5/11/2022 | Reviewed email from Ely to Bridges re: Craigmyle availability and responsive emails Whitmore and Bridges plus coordination | 2 |
| 5/11/2022 | Reviewed email from Whitmore with Amended deposition notice of Defoe | 0.5 |
| 5/11/2022 | Reviewed email from Dennis with second amended deposition notice of Defoe and additional following emials | 1 |
| 5/11/2022 | Reviewed email from Scott Defoe to Ely re: deposition rescheduling and selection fo additonal dates with follow up emails | 1.5 |
| 5/11/2022 | Reviewed email from Ely to Whitmore and Whitmore to Ely and additional emails re: changes in Defoe depositon dates | 1.5 |
| 5/11/2022 | Reviewed email from Whitemore re: Chapman avaiability for depo, consulted with Angel and Ely re: depo dates and responsive emails | 1 |
| 5/11/2022 | Reviewed email re chapman and Sfkanios depo date changes | 0.5 |
| 5/11/2022 | Drafted Second amended deposition notice for Sfkanios and emails | 1 |
| 5/11/2022 | Drafted Second amended deposition notice for Chapman and emails | 1 |
| 5/13/2022 | Reviewed email from Whitmore re: checks for Loen and DeLeon witness fees and followed up | 1 |
| 5/17/2022 | Reviewed email from Bridges re: O'Brian is ill and cant give deposition. Followed up to rearrange | 1 |
| 5/17/2022 | Reviewed email from Whitmore re Craigmyle availability, cooridnated with Ely and other and Ely responsive email  to tie down deposition | 1.5 |
| 5/18/2022 | Reviewed Hurtado statement from Robert Johnson & Associates | 0.2 |
| 5/19/2022 | Reviewed email from Whitmore re: Login info Wobrock depo | 0.2 |
| 5/19/2022 | Weekly review discussion of Hurtado case | 0.5 |
| 5/19/2022 | Reviewed email from Ely re: confirmed expert deposition dates for Plaintiff and Defendant and reviewed/coordinated chart and coverage | 1 |
| 5/19/2022 | Weekly review discussion of Hurtado case | 0.5 |

Kent Henderson Attorney at law          J.J., a minor, et al. v. State of CA, et al.
Case 2:19-cv-02343-DAD-AC   Document 265-15   Filed 12/09/24   Page 19 of 49
Time record keeping sheet          Case No.: 2:19-cv-02343-DAD-AC

| Date | Description | Hours |
|---|---|---|
| 5/20/2022 | Reviewed email from Whitmore re: Mills depo virtual invitation | 0.5 |
| 5/20/2022 | Reviewed email from Whitmore re: Okorocha depo link | 0.5 |
| 5/20/2022 | Reviewed email from Whitmore with virtual invitation for Stephenson depositon | 0.2 |
| 5/23/2022 | Reviewed email from tHao to ely re: Okorocha Payee date and expert file and followed up | 1 |
| 5/23/2022 | Reviewed reminder email from Ely to Okorocha and Payee date form issues with additional emails back and forth re sheduling | 2 |
| 5/23/2022 | Reviewed email from Amanda to Whitmore with dropbox of Okorocha documents and exhibits and reviewed documents | 2 |
| 5/24/2022 | Drafted email forwarding a copy of Defense expert witness diclosure to angel | 0.5 |
| 5/24/2022 | Reviewed email from Thao with attached invoice of Dr. Sfakinos | 0.5 |
| 5/24/2022 | Reviewed email from Amanda with DOJ toxicology report and followed up re: toxicology report issues | 2 |
| 5/24/2022 | Reviewed email from Ely to Whitmore re: Dr. Wobrock not avaialable for deposition and additional emails responding including from Whitmore re: Mills files materials and followed up | 2 |
| 5/24/2022 | Reviewed email from Ely re: Stephenson Depo confirmation and dropbox file and reviewed file to us | 0.2 |
| 5/24/2022 | Reviewed email from Ely to Dr. Wobrock re additional emails for deposition scheduling | 1 |
| 5/24/2022 | Telephone message from Dr. Wobrocks office and follow up phone calls and arrangements of Dr. Wobrock payment and scheduling | 1.5 |
| 5/25/2022 | Stephenson Deposition preperation | 1 |
| 5/25/2022 | Telephone conversation with Mills, review of mills file, Payee data form, emails re: mills file | 3 |
| 5/27/2022 | Reviewed upated schedule for Hurtado | 0.5 |
| 5/31/2022 | Reviewed email from Ely attaching stanislaus court CMC minute order plus review of minute order | 0.5 |
| 5/31/2022 | Reviewed emails of Bridget O'Brian depo availability and responsive emails and prepared amended notice | 1 |
| 5/31/2022 | Reviewed virtual depo invitation | 0.2 |
| 5/31/2022 | Reviewed email of Ely re zoom link Flianosky deposition | 0.5 |
| 5/31/2022 | Reviewed email from Bridges confirming Flianosky deposition | 0.2 |
| 6/1/2022 | Reviewed email of Thao re: link with Fillnaski file and reviewed the file | 2 |
| 6/3/2022 | Reviewed email from Ely re: Schedule fo depositions for Fish, Sfakanios and Revani | 0.5 |
| 6/6/2022 | Reviewed email from Ely with google calendar appointment of Dr. Fish depo and zoom link | 0.2 |
| 6/6/2022 | Reviewed email from Lucas re: Dr. Fish file and reviewed Dr. Fish file | 2.5 |
| 6/6/2022 | Reviewed email from Ely re google calendar of Sfakinos depo date | 0.2 |

Kent Henderson Attorney at law         I. H. a minor, et al. v. State of CA, et al.
Time record keeping sheet                Case No.: 2:19-cv-02343-DAD-AC

| Date | Description | Hours |
|---|---|---|
| 6/7/2022 | Reviewed email from Whitmore to Ely re: Dr. Binders invoice | 0.5 |
| 6/7/2022 | Reviewed email from Mashriqi and second depo notice Wobrock plus meetings | 0.5 |
| 6/7/2022 | Reviewed email from Defoe and invoices | 0.5 |
| 6/8/2022 | Reviewed drop box of Defoe file and email from Ely to Whitemore | 3 |
| 6/8/2022 | Met with Ely re: Dr. Binder depo coverage and emails back and forth internal re: depo coverages | 1 |
| 6/8/2022 | Reviewed email from Ely re: virtual depo invitation Defoe | 0.2 |
| 6/9/2022 | Reviewed google calendar/zoom invitation | 0.2 |
| 6/13/2022 | Reviewed email from Vertixet and review deposition transcript of Christopher stphenson | 3 |
| 6/14/2022 | Reviewed email from Whitmore re: Dr. Binders deposition dates and responsive emails, coordinated coverage | 1.5 |
| 6/15/2022 | Reviewed email from Thao and expert file of Dr. Binder | 3 |
| 6/16/2022 | Reviewed email from Ely re: moving Binder deposition, email from Whitnore re rescheduling Binder | 1 |
| 6/21/2022 | Extensive review of medical records and documents in Hurtado case | 4.5 |
| 6/23/2022 | Reviewed file of Defense Expert O'Brian and email from Thao | 3 |
| 6/23/2022 | Reviewed email from Ely re expert deposition and email from Bridges confirming O'Brian | 1 |
| 6/23/2022 | Reviewed email from Ely to Bridges and responses re resetting O'Brian depositions | 1 |
| 6/23/2022 | Drafted Deposition Notice and review of emails serving the same for Enos and additioinal forwarded emails reviewed regarding Binder and Okorocha and zoom link | 2 |
| 6/29/2022 | Met with Ely strategized on subpoena to Bureau of Forensic Services, Drafted subpoena and made sure subpoena was ready to go | 1 |
| 6/29/2022 | Reviewed email re service of subpoena bureau of forensic services | 0.5 |
| 6/30/2022 | Reviewed Craignlye email and email from Thao | 3.5 |
| 6/30/2022 | Reviewed emails of Amanda and Angel re: Craigmlye coverage, drafted email re: Craigmlye | 1.5 |
| 7/1/2022 | Further review of Crigmlye file in preperation of email to Amanda and others re: 5 portions of file to use at deposition plus review | 5 |
| 7/1/2022 | Review google calendar entry re Craigmlye deposition | 0.2 |
| 7/1/2022 | Prepared email to court reporter re 7 exhibits I used in Craigmlye deposition | 0.5 |
| 7/1/2022 | Drafted email to Luisa and others re W-9 form for Expert Craigmlye | 0.5 |
| 7/1/2022 | Weekly review and discussed Hurtado case | 0.5 |
| 7/1/2022 | Confirmed with Ely and reviewed email from Ely to Bridges re Flianosky file and responsive emails | 1 |
| 7/1/2022 | Prepared for deposition of Craigmyle | 2 |
| 7/1/2022 | Took deposition of Craigmyle | 1.3 |

Kent Henderson Attorney at law
Time record keeping sheet

Case 2:19-cv-02343-DAD-AC   Document 263-15   Filed 12/09/24   Page 21 of 49
L.J. a minor, et al. v. State of CA, et al.
Case No.: 2:19-cv-02343-DAD-AC

| Date | Description | Hours |
|---|---|---|
| 7/5/2022 | Revied email of Whitmore re virtual depo link of Wobrock | 0.2 |
| 7/5/2022 | Reviewed email of Ely with zoom link of Chapman deposition and amended notice of depo | 0.5 |
| 7/5/2022 | Received depo link | 0.2 |
| 7/6/2022 | Reviewed emails of Stacy re veritext invoices | 0.5 |
| 7/7/2022 | Drafted Third deposition notice and review of associated emails resetting | 1 |
| 7/7/2022 | Reviewed invoice from stacy re depos, made addiitonal arrangements re review of depositoin transcripts and preperation | 2 |
| 7/8/2022 | Reviewed email to Bridges and coordinated with Ely re Okorocha availability and emails back and forth with Bridges and Whitmore re Okorocha, Enos and Binder, plus coordinated with Ely and other staff to rearrange depositions | 3 |
| 7/8/2022 | Additional emails re Expert depositions | 0.5 |
| 7/8/2022 | Reviewed email from Ely re Hurtado depo of Chapman date and drafted email internal re scheduling | 0.5 |
| 7/8/2022 | Reviewed email of Ely and attached Pos of subpoena on bureau of forensic services | 0.5 |
| 7/11/2022 | Reviewed chapman expert file and email from Thao | 3 |
| 7/11/2022 | Further review of Chapman file and prepared internal memo of 4 pages of questions for Chapman including research of steve salgado deposition | 5 |
| 7/11/2022 | Review part 2 of Expert Chapman File and email of Thao | 1 |
| 7/11/2022 | Reviewed email re Chapman file without password code | 0.5 |
| 7/11/2022 | Reviewed final part of Chapman file and email of Thao | 2 |
| 7/12/2022 | Met with Ely and reviewed documents that had been reviewd by Dr. Wobrock including list of more than 20 documents, depositions, statements, etc. | 4 |
| 7/12/2022 | Reviewed email from Ely and additional documents from Wobrock depo | 1 |
| 7/13/2022 | Drafted email to Ely re: medical and Rule 26 reports. Further discussion with Ely, preperation of demand. Review of Prager report and life care plan of Meinhard | 4 |
| 7/13/2022 | Additional emails to Ely re Hurtado documents, review of dropbox of documents prepared by Ely | 4 |
| 7/13/2022 | Confirmed with Ely and reviewed email from Ely to Whitmore re Schwitzer depo date and responsive emails | 0.5 |
| 7/14/2022 | Review file of Expert Schwiter and email of Thao | 4 |
| 7/14/2022 | Review email of Ely and Errata sheet of Defoe depo and compared it to depo | 2 |
| 7/14/2022 | Reviwed email from Angel to Defendants re Schwitzer file | 0.2 |
| 7/15/2022 | Reviewed email from depo production and Craigmyle depo transcript | 3 |
| 7/15/2022 | Reviewed bill of Chapman and arranged with accounting | 0.5 |

Kent Henderson Attorney at law
Time record keeping sheet

Case 2:19-cv-02343-DAD-AC   Document 265-15   Filed 12/09/24   Page 22 of 49

L.H, a minor, et al. v. State of CA, et al.
Case No.: 2:19-cv-02343-DAD-AC

| 7/15/2022 | Reviewed email of Amanda re upcoming Hurtado dates | 0.2 |
|---|---|---|
| 7/18/2022 | Reviewed email re Meinhard and areas of follow up re opposing expert | 2 |
| 7/18/2022 | Reviewed emails re Schwitzer depo and provided Angel with Schwitzer documents | 1.5 |
| 7/20/2022 | Reviewed invoice of Robert Johnson and forwarded to accounting | 0.5 |
| 7/20/2022 | Reviewed email from Ely that  bureau of forensic services was personaly served | 0.5 |
| 7/21/2022 | Met with Ely and reviewed email arranging conference call with James Mills and additional emails back and forth to set up conference call plus review economic damages documents | 2 |
| 7/22/2022 | Drafted email to Mills with report of Craigmyle and reviewed Craigmyle critique report | 1.5 |
| 7/22/2022 | Telecom with James Mills re econ issues | 0.5 |
| 7/22/2022 | Drafted email to James Mills attaching additional defense expert documents | 0.5 |
| 7/22/2022 | Conference call Angel, Expert James Mills and I | 0.5 |
| 7/25/2022 | Reviewed email from DeMaio with zom link for Mills deposition | 0.2 |
| 7/25/2022 | Met with Ely and Angel re James Mills file, reviewed James Mills file and reviewed emails producing the same | 2 |
| 7/26/2022 | Drafted and responded to email re coverage of Mills deposition and wobrock deposition | 1 |
| 7/26/2022 | Met with Ely and strategized re depo availability including Wobrock, review email of Ely re availability | 1 |
| 7/26/2022 | Reviewed email of Whitmore re Woborock and Ravani depo dates, plus meetings re the same | 1 |
| 7/26/2022 | Reviewed zoom link for depo of James Mills, Whitmore email, responded to Whitmore emails | 1 |
| 7/26/2022 | Reviewed email from Ely who spoke wot Nathan Lugo and other at Department of forensic services and followed up | 1 |
| 7/27/2022 | Reviewed email from Nathan Sato and discussion with Ely and Angel re strategy with email comnfirming no confirmatory tox tested | 2 |
| 7/28/2022 | Reviewed email from Whitmore re depo link issues | 0.2 |
| 7/28/2022 | Reviewed emails re correct depo link for James Mills depo and meetings re the same | 1 |
| 7/28/2022 | Reviewed email and attached documents from James Mills to Whitmore, treasurey strips 14 pages plus requested for Mills | 1 |
| 7/28/2022 | Reviewed email from Whitmore to court reporter Dawn with 5 deposition exhibits re Mills depo and reviewed same | 1 |
| 7/28/2022 | Reviewed forwarded email from Thao re Craigmlye depo payment and invoice and reviewed the same | 0.5 |
| 7/28/2022 | Prepared for deposition of Mills | 1.5 |
| 7/28/2022 | Attended deposition of Mills | 1.8 |

Kent Henderson Attorney at law        J. J., a minor, et al. v. State of CA, et al.
Case 2:19-cv-02343-DAD-AC   Document 265-15   Filed 12/09/24   Page 23 of 49
Time record keeping sheet        Case No.: 2:19-cv-02343-DAD-AC

| Date | Description | Hours |
|---|---|---|
| 7/29/2022 | Additional emails and discussion re forensic services bureau subpoena and review of previous documents | 2 |
| 8/1/2022 | Emails to Bri and Amanda including questions of Hurtado depo dates | 0.5 |
| 8/3/2022 | Review deposition transcript of Schwitzer and email from Vazquez forwarding same | 3 |
| 8/3/2022 | Weekly review discussion of Hurtado case | 0.5 |
| 8/4/2022 | Reviewed email forwarded 8/2/2022 Whitmore re: Chapman review of depo transcript and attached signature and changes  and re-reviewed chapmans depo with changes | 1.5 |
| 8/4/2022 | Drafted emails and responded to emails internal re O'Brian deposition coverage | 0.5 |
| 8/4/2022 | Automatic reply email re: Okorocha depo from Whitmore | 0.2 |
| 8/4/2022 | Reviewed email from Amanda and coordinated re Okorocha unavailability | 1 |
| 8/4/2022 | Reviewed email from Bridge re: O'Brian depo and additoinal emails confirming the same plus O'Brian deposition notice | 0.5 |
| 8/4/2022 | Telecom with Bridges and review of Bridge email re: future wage loss claim plus additional internal conversations re internal wage loss claim | 2 |
| 8/9/2022 | Review of emails from Ely, Angel and Stacy re payment of Defendants experts | 0.5 |
| 8/11/2022 | Reviewed email from Ely and forwarded email from Thao with IME audio recording | 3 |
| 8/16/2022 | Reviewed reminders re upcoming dates | 0.5 |
| 8/17/2022 | Reviewed invoices from veritext | 0.2 |
| 8/18/2022 | Reviewed email from Thao re second depo notice of Okorocha payee data form and arranged response and coordinated response | 1 |
| 8/23/2022 | Reviewed upcoming dates with Ely | 0.5 |
| 8/25/2022 | Reviewed DOC 35 Order reassigning case to Judg Drozd | 0.5 |
| 8/25/2022 | Reveiwed DOC 36 standing order of Judge Drozd | 1.5 |
| 8/26/2022 | Reviewed emails of Amanda re Hurtado bills | 0.5 |
| 8/26/2022 | Reviewed scheduling of upcoming dates with Ely | 0.5 |
| 8/29/2022 | Reviewed deposition letter of Binder and email from Rivera and reviewed depo transcript with eratta sheet | 2 |
| 8/31/2022 | Reviewed email from Whitmore confirming Enos depositon and requesting zoom link an review of responsive emails re Enos depositon | 0.5 |
| 9/2/2022 | Reviewed email from Thao and attached file with documents from Chapman and Enos and email retraction by Thao | 0.5 |
| 9/4/2022 | Reveiwed additonal emails re Tox testing and subpoena tox issues | 2 |
| 9/6/2022 | Coordinated with Ely with Enos not being avaialble for depo and email including to Whitmore for new dates for Enos | 0.5 |

Kent Henderson, Attorney at law, L.H, a minor, et al. v. State of CA, et al.
Time record keeping sheet                    Case No.: 2:19-cv-02343-DAD-AC

| Date | Description | Time |
|------|-------------|------|
| 9/6/2022 | Email from Whitmore re Enos availability in October and responsive emails, plus corrdinated calendar | 1 |
| 9/7/2022 | Drafted Amended notice of Enos depositon and review emails and depo link for Enos depo | 1 |
| 9/9/2022 | Weekly review discussion of Hurtado case | 0.5 |
| 9/13/2022 | Review of email from Ely re Okorocha depo and coordinated Okorocha depo | 0.5 |
| 9/13/2022 | Reviewed invoice from Robert Johnson Associated | 0.2 |
| 9/15/2022 | Reveiwed email from Bridges re Okorocha depo, reviewed documents for Okorocha and coordianted depo | 3 |
| 9/16/2022 | Further coorindation and dicussion re Okorocha depo | 1 |
| 9/16/2022 | Prepared for deposition of Okorocha | 1.5 |
| 9/16/2022 | Attended deposition of Okorocha | 2 |
| 10/12/2022 | Extensive review of medical records and documents in Hurtado case | 3.5 |
| 10/13/2022 | Reviewed Enos CV and damages analysis and forwarded to review | 1 |
| 10/13/2022 | Emails back and forth incuding Defoe, Angel, Stacy re invoices | 0.5 |
| 10/17/2022 | Reviewed depositon invoices | 0.2 |
| 10/20/2022 | Reviewed Hurtado Wobrock additional exhibits, Ravani report and review of report. Forwarded documents for further review | 3 |
| 10/26/2022 | Weekly review discussion of Hurtado case | 0.5 |
| 10/31/2022 | Reviewed Vasquez email re Enos depo, Eratta Sheet and signature | 0.2 |
| 10/31/2022 | Reviewed email and Enos invoice for court reporter and forwarded to accounting | 0.2 |
| 11/1/2022 | Reviewed statement from court reporter with several Hurtado depos | 0.5 |
| 11/1/2022 | Re-reviewed standing order of Judge Drozd | 0.5 |
| 11/1/2022 | Drafted email to Whitmore re: Joint status report and reviewed responsive email and rafted further emails | 0.5 |
| 11/1/2022 | Telecom with Whitmore re Hurtado case | 0.2 |
| 11/1/2022 | Reviewed email from Whitmore the Enos still owed money, investigated same, requested payment and responded to email | 1 |
| 11/1/2022 | Reviewd court reporter invoices | 0.2 |
| 11/2/2022 | Reviewed email from Whitmore re no joint status report and responded to email | 0.5 |
| 11/7/2022 | Weekly review discussion of Hurtado case | 0.5 |
| 11/10/2022 | Reviewed Whitmore email re: Wobrock depo and confirmation emails plus coordinated conflicts of these depos with other cases | 1 |
| 11/14/2022 | Reviewed email from Whitmore re moving Ravani depo and moving Wobrock depo | 0.5 |
| 11/15/2022 | Reviewed court reporter statement and forwarded | 0.2 |
| 11/16/2022 | Reviewed upcoming scheduled dates | 0.2 |
| 11/16/2022 | Reviewed email from Mashriqi and attached fifth amended notice of Wobrock | 0.5 |

Kent Henderson Attorney at law    J. H. a minor, et al. v. State of CA, et al.
Case 2:19-cv-02343-DAD-AC   Document 265-15   Filed 12/09/24   Page 25 of 49
Time record keeping sheet           Case No.: 2:19-cv-02343-DAD-AC

| | | |
|---|---|---|
| 11/16/2022 | Reviewed email from Whitmore re: Ravani avaiablity and met with Ely to coordinate | 0.5 |
| 11/18/2022 | Extensive review of medical records and documents in Hurtado case | 1.8 |
| 11/22/2022 | Reivewed drop box and additional documents re Wobrock depo file | 1 |
| 12/7/2022 | Reviewed emails forwarded re Wobrock follow up and coordinated the same | 1 |
| 12/12/2022 | Extensive review of medical records and documents in Hurtado case | 3 |
| 12/15/2022 | Drafted amended deposition notice for Ravani and reviewed email serving the same | 0.5 |
| 12/16/2022 | Reviewed court reporter invoices | 0.5 |
| 12/28/2022 | Reviewed email from Wobrock office re scheduling confirmations additional work and payment, met with Ely and Angel, forwarded Defoe depo transcript | 2 |
| 1/3/2023 | Reviewed court reporter statement and charges | 0.2 |
| 1/4/2023 | Reviewed email from Wobrock office re additional items and payment, met with staff and Angel re same coordinated response | 3 |
| 1/5/2023 | Reviewed additional emails from Wobrocks office and organized documents and creation of Dropbox, review of dropbox documents | 3 |
| 1/6/2023 | Reviewed email from Whitmore re: depo of Wobrock with attached indecipherable, and burdensome paye data record form that needed to be filled out plus additional email from Thao | 1 |
| 1/6/2023 | Reviewed additional emails re scheduling of Wobrock depo | 0.5 |
| 1/6/2023 | Reviewed email from Wobrocks office re rescheduling Wobrock deposition | 0.5 |
| 1/9/2023 | Reviewed email from Whitmore with zoom link for Wobrock depo | 0.2 |
| 1/9/2023 | Coordinated with staff and Wobrock office re resetting depo, drafted email to Whitmore and reviewed email from Whitmore re Ravani and Wobrock depo | 2 |
| 1/10/2023 | Reviewed email from Thao re depo checks for Plaintiffs parents along with replacement check application/semi intelligible forms required by State of CA | 0.5 |
| 1/11/2023 | Reviewed email from Mashriqui and attached sixth amended notice of Wobrock depo plus emails correcting the date (which was wrong in the depo notice) | 0.5 |
| 1/16/2023 | Reviewed court reporter statmeent with invoice and forwarded to accoutning | 0.2 |
| 1/24/2023 | Reviewed Ravani Rebuttal report, 50 pages and analyzed it | 3 |
| 2/1/2023 | reveiwed additional invoice from court reporter | 0.2 |
| 2/8/2023 | Reviewed email from Whitmre re Ravani and Wobrock depo | 0.2 |
| 2/8/2023 | Reviewed email from Mashqirui re Defendants CMC statement | 0.5 |
| 2/9/2023 | Drafted CMC Statement | 0.5 |

Kent Henderson, Attorney at law                    I. H. a minor, et al. v. State of CA, et al.
Time record keeping sheet                          Case No.: 2:19-cv-02343-DAD-AC

| Date | Description | Hours |
|---|---|---|
| 2/9/2023 | Drafted Plaintiff CMC Statement and forwarded to Defense by legal assistant | 1 |
| 2/15/2023 | Reviewed court reportert invoices | 0.2 |
| 2/15/2023 | Reviewed email from Whitmore re Wobrock and additonal emails backa nd fourth | 0.5 |
| 2/16/2023 | Emails back and forth re shceudling Wobrock deposition | 0.5 |
| 2/16/2023 | Extensive review of medical records and documents in Hurtado case | 4.5 |
| 2/20/2023 | Reviewed documents for Wobrock depo -- report and ravani rebuttal report | 1 |
| 2/20/2023 | Discussed upcoming Wobrock deposition with Humberto Guizar | 1 |
| 2/20/2023 | Additional emails re scheduling Wobrock deposition | 0.5 |
| 2/21/2023 | Additional emails re payment and scheudling of Wobrock Deposition | 0.5 |
| 2/22/2023 | Drafted email to Whitmore | 0.2 |
| 2/22/2023 | Reviewed email fro Wobrock office and coordinated meeting with Wobrock, additional emails re state of CA payment method | 1 |
| 2/22/2023 | Additional emails re State of CA Payment method with Wobrock back and forth | 1 |
| 2/22/2023 | Reviewed email from Wobrock office re Ravani materials and responded including gathering additional materials | 1 |
| 2/22/2023 | Additional emails re file materials and legible copies of Ravnis report | 1 |
| 2/22/2023 | Reviewed email from Whitmore to me re depo link for Wobrock depo link and forwarded depo link to wobrock office | 0.5 |
| 2/22/2023 | Reviewed additonal email and dropbox link of wobrock file materials which had numerous documents | 2 |
| 2/23/2023 | Reviewed email from Mashriqi re sixth amended depo notice of Wobrock and corrected deposition notice | 0.5 |
| 2/23/2023 | Reviewed emial from Ely to Wobrock office re depo link | 0.2 |
| 2/23/2023 | Reviewed veritext invoice and forwarded to accouting | 0.2 |
| 2/24/2023 | Drafted email to Whitmore that Wobrock depo is off Calendar and will be provided in April | 0.5 |
| 2/27/2023 | Drafted and responded to emails with Whitmore and Ely re Ravani Depo date | 0.5 |
| 2/28/2023 | Reviewed Dr. Wobrock deposition transcipt  provided by Veritext and analyzed | 3 |
| 3/1/2023 | Reviewed additional court reporter invoices | |
| 3/1/2023 | Reviewed and alayzed previous mediation brief structues for civil right cases | 1 |
| 3/1/2023 | Reviewed additional emails re Ravani depo date | 0.5 |
| 3/1/2023 | Drafted 6th amended notice of Ravani depo | 0.5 |
| 3/2/2023 | Reviewed emails from Thao re Wobrock file and response | 0.2 |

Kent Henderson Attorney at Law
Time record keeping sheet

Case 2:19-cv-02343-DAD-AC   Document 265-15   Filed 12/09/24   Page 27 of 49

J.H. a minor, et al. v. State of CA, et al.
Case No.: 2:19-cv-02343-DAD-AC

| | | |
|---|---|---|
| 3/6/2023 | Reviewed email re Zoom link | 0.2 |
| 3/8/2023 | Reviewed email for remote CMC apperance | 0.5 |
| 3/13/2023 | Attended CMC state court and drafted email re: outcome | 2 |
| 3/13/2023 | Reveiwed emails from Wobrock office re payment. Checked into and responded | 1 |
| 3/13/2023 | Prepared email to staff re outcome of March 13, 2023 CMC | 1 |
| 3/24/2023 | Extensive review of medical records and documents in Hurtado case | 2 |
| 3/31/2023 | Meeting Regarding Upcoming dates | 0.5 |
| 4/3/2023 | Reviewed Court Reporter Invoices | 0.2 |
| 4/7/2023 | Meeting Regarding Upcoming Dates | 0.5 |
| 4/12/2023 | Reviewed Email from Whitmore Re Rivani Deposition | 0.2 |
| 4/13/2023 | Meeting Regarding Upcoming dates | 0.5 |
| 4/18/2023 | Reviewed materials and prepared for deposition of Ravani | 5 |
| 4/19/2023 | Additional review of 6 Hurtado MSJ Opposition Documents | 1 |
| 4/19/2023 | Reviewed highlighted portions of deposition of Yepez and Randazzo | 2 |
| 4/19/2023 | Took the deposition of Ravani | 3.4 |
| 4/19/2023 | Reviewed email from Whitmore Re Ravani invoice | 0.2 |
| 4/19/2023 | Drafted email and attached exhibits Pravini depo | 0.5 |
| 4/21/2023 | Reviewed invoices and email re court reporter invoinces | 0.2 |
| 4/21/2023 | Additional emails and arrangements re Ravani invoice | 0.5 |
| 4/24/2023 | Reviewed upcoming dates | 0.2 |
| 4/28/2023 | Reeviewed email from veritext re court reporter invoices | 0.2 |
| 5/1/2023 | Reviewed 114 page deposition of Ravani with attached exhibits | 3 |
| 5/1/2023 | Reviewed invoices from court reporter | 0.2 |
| 5/4/2023 | Reviewed invoices from court reporter | 0.2 |
| 5/5/2023 | Meeting regarding upcoming dates | 0.2 |
| 5/10/2023 | Meeting regarding upcoming dates | 0.2 |
| 5/16/2023 | Reviewed Court reporter invoices | 0.2 |
| 5/16/2023 | Meeting regarding upcoming dates | 0.2 |
| 5/16/2023 | Extensive review of medical records and documents in Hurtado case | 3.5 |
| 5/21/2023 | Responding to emails of Angel re Defoe status for trial | 0.5 |
| 5/25/2023 | Meeting regarding upcoming dates | 0.2 |
| 5/26/2023 | Reviewed email from Thao re Dr. Ravani and attached payee data record required by State of CA and arranged payment | 1 |
| 5/30/2023 | Reviewed email re Veritext invoice | 0.2 |
| 6/1/2023 | Reviewed email and invoice of Barkley | 0.2 |
| 6/1/2023 | Prepared Plaintiffs Status report | 0.5 |
| 6/2/2023 | Meeting regarding upcoming dates | 0.2 |
| 6/2/2023 | Reviewed Magna legal services invoices | 0.2 |
| 6/2/2023 | Reviewed doc 37 status report | 0.5 |
| 6/2/2023 | Drafted email to Whitmore and responded Re corrections | 0.5 |

Kent Henderson, Attorney at law          I.H, a minor, et al. v. State of CA, et al.
Case 2:19-cv-02343-DAD-AC   Document 203-15   Filed 12/09/24   Page 28 of 49
Time record keeping sheet          Case No.: 2:19-cv-02343-DAD-AC

| 6/7/2023 | Additional discussions re Ravani invoice | 0.5 |
|---|---|---|
| 6/16/2023 | Reviewed doc 38 Order on MSJ, including the ruling and analyzed and discussed with Holm and Carrazco | 3 |
| 6/16/2023 | Forwarded MSJ ruling to staff for inclusion in file | 0.2 |
| 6/19/2023 | Drafted email to Whitmore re MSJ including discussion of 14th amendment claim, possible trial dates, and reviewed responsive email | 2 |
| 6/20/2023 | Reviewed email from Whitmore to Pete Buzo re trial conflicts | 0.5 |
| 6/21/2023 | Reviewed email from Pete Buzo re trial dates and discussed and responded | 0.5 |
| 6/22/2023 | Reviewed email from Whitmore re joint stipulation modifying pretrial conference and participated in finalizing | 1 |
| 6/22/2023 | Reviewed Doc 39 stip and order resetting pretrial conference | 0.2 |
| 6/23/2023 | Reviewed Doc 40 re minute order with reset dates and meetings following | 1 |
| 6/28/2023 | Meeting re upcoming dates | 0.5 |
| 7/6/2023 | Reviewed court reporter invoices | 0.2 |
| 7/10/2023 | Meeting regarding upcoming dates | 0.2 |
| 7/11/2023 | Reviewed court reporter invoices | 0.2 |
| 7/18/2023 | Reviewed and responded re Kusar court reports | 0.5 |
| 7/20/2023 | Extensive review of medical records and documents in Hurtado case | 2.5 |
| 7/21/2023 | Meeting re upcoming dates | 0.2 |
| 7/24/2023 | Meeting re upcoming dates | 0.2 |
| 7/26/2023 | 330 pm case meeting | 0.5 |
| 8/1/2023 | Reviewed and forwarded Magna invoice | 0.2 |
| 8/1/2023 | Reviewed and forwarded Barkley invoice | 0.2 |
| 8/14/2023 | Reviewed email from nathan re Joint pretrial statement template and partcipated in review and corrections | 2 |
| 8/16/2023 | Reviewed upcoming dates | 0.2 |
| 8/18/2023 | Weekly review - discussed hurtado case | 0.5 |
| 8/23/2023 | Emails back and forth to Holm and additional corrections on Rule 26 | 1.5 |
| 8/24/2023 | Reviewed email from Whitmore to Nathan re Joint Pretrial Statement | 0.5 |
| 8/28/2023 | Reviewed email from Nathan re Joint pretrial statement with attached draft | 0.5 |
| 8/29/2023 | Reviewed email from Veritext and invoice and forwarded to accouting | 0.5 |
| 8/29/2023 | Reviewed email from Whitmore re Proposed Joint Neutral Statement and responsive email re editing | 0.5 |
| 8/29/2023 | Editing and drafting of neutral facts with Holm and Nathan | 2 |
| 8/29/2023 | Reviewed email from Whitmore re Joint Pretrial Statement  draft, meeting with Nathan, dicussions and drafting | 2 |

Kent Henderson Attorney at law L.H. a minor, et al. v. State of CA, et al.
Case 2:19-cv-02343-DAD-AC Document 265-15 Filed 12/09/24 Page 29 of 49
Time record keeping sheet Case No.: 2:19-cv-02343-DAD-AC

| | | |
|---|---|---|
| 8/30/2023 | Reviewed email from Whitmore re Telecom and responsive email | 0.5 |
| 8/31/2023 | Reviewed Magna invoice for revani depo, dicussed and forwarded on | 0.5 |
| 8/31/2023 | Meeting with Bri re upcoming dates | 0.5 |
| 8/31/2023 | Extensive review of medical records and documents in Hurtado case | 1.5 |
| 9/1/2023 | Reviewed Barkley invoice | 0.2 |
| 9/1/2023 | Reviewed email from Whitmore re: Joint Pretrial statement and reviewed Def version, dicussed with Holm and nathan | 2 |
| 9/5/2023 | Reviewed email from Bri re: Ketamine clinic emails and followed up | 0.5 |
| 9/6/2023 | Emails to Atiya Myers re: Assistance on organizing documents | 0.5 |
| 9/6/2023 | Reviewed email from Nathan with his draft of exhibit lists, coordinated changes to exhibit list by review of volumious documents | 5 |
| 9/6/2023 | Reviewed email from Whitmore to Nathan and reviewed Def Exhibit list | 2 |
| 9/7/2023 | Drafted eail to Whitmore with attached working copy of Plaintiff Exhibit list | 0.5 |
| 9/7/2023 | Met with Bri re: upcoming dates | 0.2 |
| 9/7/2023 | Drafted email to Angel with Defense Joint Statement of case for Angel to make changes | 0.5 |
| 9/7/2023 | Drafted email to Whitmore with Plaintiffs evidentary disputes and M&A | 0.5 |
| 9/7/2023 | Drafted lengthly email with discussion of Pre Trial docs and deadlines and attached Standing order, and Pl and Def exhibit list to Angel and numerous others at GHC . Plus review of same | 3 |
| 9/7/2023 | Drafted email to Whitmore and drafted joint pretrial statement additions plus dicsussions and further emails | 3 |
| 9/8/2023 | Met with Bri re: upcoming dates | 0.5 |
| 9/8/2023 | Reviewed email from Francel re: clarifications on Pre Trial document requirements and forwarded email from Whitmore, meeting re the same | 1 |
| 9/8/2023 | Left VM for Whitmore while sick continue working on exhibits and pre trial docs with deep review of audio, photos and other exhibits | 6.5 |
| 9/8/2023 | Pre Trial docs and deadlines | 0.5 |
| 9/8/2023 | Reviewed email from Whitmore re: draft joint exhibit list | 0.5 |
| 9/8/2023 | Additional work on pretrial statement and emails | 1.5 |
| 9/10/2023 | Emails back and forth with Atiya and Nathan | 0.5 |
| 9/11/2023 | Reviewed email from Whitmore and attached Joint Exhibit List draft | 2 |
| 9/12/2023 | Extensive review of medical records and documents in Hurtado case | 2.1 |
| 9/12/2023 | Reviewed depositions and materials in preparation for pretrial and other documents | 6.2 |

Kent Henderson, Attorney at law
Time record keeping sheet

Case 2:19-cv-02343-DAD-AC   Document 263-15   Filed 12/09/24   Page 30 of 49

L.J. a minor, et al. v. State of CA, et al.
Case No.: 2:19-cv-02343-DAD-AC

| Date | Description | Hours |
|---|---|---|
| 9/13/2023 | Reviewed email from Whitmore re: not stipulating to disability. Required re-review and consideration of exhibits and their admissability | 3 |
| 9/13/2023 | Reviewed email from Nathan to Whitmore re changes and additions to joint exhibit list and reviewed the additions | 2 |
| 9/13/2023 | Reviewed depositions and materials in preparation for pretrial and other documents | 4.5 |
| 9/14/2023 | Reviewed email from Amanda re missing Rule 26 report on computer server and followed up and insert them | 2 |
| 9/14/2023 | Reviewed email from Whitmore re exhibit list in Judge Drozd preferred format | 2 |
| 9/14/2023 | Reviewed email from Whitmore re revised proposed joint expert defense exhibit list, reviewed dispatch audio and report and the list | 5 |
| 9/14/2023 | Reviewed depositions and materials in preparation for pretrial and other documents | 1.5 |
| 9/15/2023 | Drafted email to Whitmore re: devoting all day to this case and associated work on Pretrial docs | 2.5 |
| 9/15/2023 | Additional review of pretrial statement | 2 |
| 9/15/2023 | Directed Amanda re: Sutter Med Center witness testimony and reviewed draft of proposed testimony of doctors | 2 |
| 9/15/2023 | Drafted emails to Whitmore re: Pl witness list and made additional changes to witness list including modification of footer | 4 |
| 9/15/2023 | Reviewed email from Whitmore and attached proposed exhibit list | 0.5 |
| 9/15/2023 | Reviewed joint exhibit list and removed 3 joint exhibits drafted email to whitmore | 1.5 |
| 9/15/2023 | Responded to and drafted further emails back and forth with Whitmore re changes to exhibit lists and further work on witness and exhbit lists. | 0.5 |
| 9/15/2023 | Reviewed email of Nathan to Whitmore re pretrial statemtn with attached Exhibit list plus review of same | 0.5 |
| 9/15/2023 | Reviewed email from Nathan to Whitmore and attached 7 different docs that had to be reviewed | 0.8 |
| 9/15/2023 | Drafted email to Whitmore re Exhibit list, witness list, and aditional pre trial doc plus additional review of docs and review of Whitmore and Bridges emails back and forth | 0.5 |
| 9/16/2023 | Reviewed email from Whitmore re: Pretrial table fo content and other change, plus re-review of other documents | 1.5 |
| 9/16/2023 | Additional emails back and forth and finalization of Pretrial docs | 9 |
| 9/18/2023 | Drafted email to Bridges additional final review of pretrial docs | 2 |
| 9/18/2023 | Reviewed email from Nathan to Def Counsel re: furhter changes to pretrial statement plus made changes and dicussed | 3 |
| 9/18/2023 | Review and Finalize- Jointly Proposed Pre-Trial Statement of The Parties | 2 |
| 9/18/2023 | Review and Finalize- Joint Exhibit List | 1.5 |

Kent Henderson Attorney at law            L.H. a minor, et al. v. State of CA, et al.
Time record keeping sheet                        Case No.: 2:19-cv-02343-DAD-AC

| 9/18/2023 | Review and Finalize- Plantiff's Exhibit List | 1.5 |
|---|---|---|
| 9/19/2023 | Reviewed email from Bridges to Nathan with Final filing of pretrial statement, drafted and reviewed additional emails back and forth and corrections and additions of pretrial docs | 10 |
| 9/19/2023 | Reviewed email from Holm to Gallegos, internal re: filing on Pacer of 6 docs | 0.5 |
| 9/19/2023 | Reviewed Doc 41 Joint Pretrial Statememt | 0.5 |
| 9/19/2023 | Reviewed Doc 42 Plaintiff witness list | 0.5 |
| 9/19/2023 | Reviewed Doc 44 joint exhibit list | 0.5 |
| 9/19/2023 | Reviewed email from Gallegos re: attaching 6 word version of Pretrial doc for the court | 0.5 |
| 9/19/2023 | Reviewed email from Francel re: Drozd law and motion zoom link and followed up | 0.5 |
| 9/21/2023 | Meeting with Bri re upcoming dates | 0.2 |
| 9/22/2023 | Reviewed email from Buzo re: zoom law and motion and followed up | 0.5 |
| 9/26/2023 | Zoom Pretrial conference attended | 0.5 |
| 9/26/2023 | Prepared for attending zoom Pre Trial Conference | 1 |
| 9/27/2023 | Reviewed magna invoices and forwarded to accouting | 0.2 |
| 9/28/2023 | Reviewed Doc 46 Minute order re:  referral to Mediation | 0.5 |
| 9/29/2023 | Reviewed doc 47 tentative pretrial order | 1 |
| 10/2/2023 | Reviwed Barkley court reporter statement and forwarded to accouting | 0.2 |
| 10/3/2023 | Meeting with Bri re upcoming dates | 0.2 |
| 10/3/2023 | Drafted email to Whitmore re: Private Mediation | 0.5 |
| 10/4/2023 | Reviewed Doc 48 Minute order re settlement conference nd followed up calendar and past acitivities | 1 |
| 10/4/2023 | Reviewed responsive email of Whitmore and emails back and forth re Private Mediation | 0.5 |
| 10/5/2023 | Drafted email to Whitmore re Retired Judge Hilberman and emails back and forth and formulated and provided def with demand for settlement | 2 |
| 10/5/2023 | Reviewed Hurtado settlement conference zoom link  from Anderson at court | 0.2 |
| 10/6/2023 | Reviewed email from Whitmore re: Judge Drozd's Pre trial conference and additional draft of undisputed facts, drafted responsive email, reviewed facts additional drafting | 4 |
| 10/9/2023 | Reviewed email from Nathan to Whitmore and additional draft of Plaitniff proposed undisputed facts, Whitmore responsive email further revision back and forth | 6 |
| 10/11/2023 | Reviewed email from Whitmore re: facts and neutral statements and acutual proposed docs | 4 |
| 10/11/2023 | Reviewied email from Holm re CHP definition of police pursuit re: undisputed facts, further discussion with holm | 2 |

Kent Henderson Attorney at law
Time record keeping sheet

J. H. a minor, et al. v. State of CA, et al.
Case No.: 2:19-cv-02343-DAD-AC

| | | |
|---|---|---|
| 10/11/2023 | Reviewed proposed email by Nathan to Whitmore re: Plaintiff being unable to agree to certain facts as joint facts additional discussion between nathan, holm and myself | 3 |
| 10/11/2023 | Reviewed lengthly email from nathan to whitmore re various changes to undisputed fact to pretrial order | 0.5 |
| 10/12/2023 | Reviewd veritext invoice and forwarded to accouting | 0.2 |
| 10/12/2023 | Meeting with Angel, emails re updating life care plan | 2 |
| 10/12/2023 | Reviewed email from Bri re tentative pretrial order in word format and responsive email from Whitmore, followed up | 1 |
| 10/12/2023 | Drafted email to Whitmore and reviewed emails back and forth requesting proposed statement of case and reviewed same | 1 |
| 10/12/2023 | Drafted email to Whitmore, reviewed responsive emails and statement of case | 1 |
| 10/12/2023 | Reviewed email from Bri to Whitmore and responsive email re: final versions proposed statement of case | 0.5 |
| 10/12/2023 | Reviewed Doc 49 Joint pretrial statement | 0.5 |
| 10/12/2023 | Reviewed lenghtly email from Whitmore and did additional work on proposed undisputed facts | 3 |
| 10/12/2023 | Drafted email to Whitmore and reviwed responsive email | 0.5 |
| 10/12/2023 | Reviewed email from Whitmore with revised undisputed facts | 0.5 |
| 10/12/2023 | Reviewed email from Amanda to Whitmore re: Plaintiff exhibit list in word format | 0.2 |
| 10/13/2023 | Weekly review discussion of Hurtado case | 0.5 |
| 10/13/2023 | Drafted email to whitmore with Plaintiffs joint facts edits and prepared edits to facts with additoinal emails back and forth re specific fact numbers | 6 |
| 10/13/2023 | Reviewed Doc 50 objections by Def | 0.5 |
| 10/13/2023 | Reviewed email from Nathan to Whitmore attaching 3 different Exhibit list,emails back and forth, changes and objections | 3 |
| 10/16/2023 | Met with Bri re: upcoming dates | 0.5 |
| 10/16/2023 | Reviewed email from court clerk benson re: document deficiencies and followed up | 0.5 |
| 10/16/2023 | Reviewed email from Whitmore re undisputed fact document was not filed, emails back and forth and followed up | 1 |
| 10/16/2023 | Reviewed Doc 52 Order re issues to rectify and followed up | 1 |
| 10/16/2023 | Reviewed email from Bri to Buzo with word docs for doc 51 | 0.5 |
| 10/16/2023 | Reviewed email from Nathan to Whitmore with amended disputed facts, met and coordinated disputed facts | 2 |
| 10/16/2023 | Reviewed email from Bri to Buzo re joint undisputed facts and attached word documents of undisputed facts and followed up | 1 |
| 10/17/2023 | Reviewed email from Whitmore re revised disputed facts section with attached doc, followed up with Holm and Nathan and revised | 5 |
| 10/18/2023 | Reviewed email from court clerk benson re: document deficiencies and followed up | 0.5 |

Kent Henderson Attorney at law                L.H. a minor, et al. v. State of CA, et al.
Time record keeping sheet                     Case No.: 2:19-cv-02343-DAD-AC

| Date | Description | Time |
|---|---|---|
| 10/18/2023 | Reviewed email from Nathan to Def with attached clean and redlined copies and Whitmore responsive email, drafted email additional work on all these documents | 4 |
| 10/18/2023 | Drafted email re revision and update to life care plan, consulted with Meinhard | 2 |
| 10/19/2023 | Reviewed doc 54 stipualtion, minute order, joint disputed facts | 0.5 |
| 10/19/2023 | Reviewed email re: invoices | 0.5 |
| 10/20/2023 | Reviewed email from Bri to Meinhard re contact information for Hurtado | 0.5 |
| 10/20/2023 | Met with Bri re: upcoming dates | 0.5 |
| 10/20/2023 | Reviewed email to Counsel re Hilberman agreed to serve as mediatior, eail from Whitmore and additionl emails back and forth | 1 |
| 10/20/2023 | Met with Bri re: upcoming dates | 0.2 |
| 10/23/2023 | After defense suggested Hilberman as private mediator reviewed Whitmore email stating "I do not have athoriity to mediate at this time". | 0.5 |
| 10/24/2023 | Reviewed Doc 55 Final pretrial order | 0.5 |
| 10/25/2023 | Reviewed Magna invoice and forwareded to accouting | 0.2 |
| 10/31/2023 | Met with Bri re: upcoming dates | 0.2 |
| 11/1/2023 | Reviewed Barkley invoice and forwadred to accouting | 0.2 |
| 11/2/2023 | Extensive review of medical records and documents in Hurtado case | 4.6 |
| 11/3/2023 | ReviewedMagna invoice and forwadred to accouting | 0.2 |
| 11/6/2023 | Reviewed email from Bri re costs, invoice of Meinhard and payment request | 0.5 |
| 11/6/2023 | Reviewed email from Meinhard re completion of updated report and invoice | 0.5 |
| 11/7/2023 | Reviewed Dropbox file for hurtado , reviesed lifecare plan | 2 |
| 11/7/2023 | Emails back and forth and conversations with James Mills re updated life care plan | 2 |
| 11/7/2023 | Reviewed email and check to Meinhard and followed up | 1 |
| 11/7/2023 | Reveiewed email from Bri re payment to Meinhard | 0.5 |
| 11/8/2023 | Additional emails with Mills re: deadlines | 0.5 |
| 11/8/2023 | Met with Bri re: upcoming dates | 0.2 |
| 11/8/2023 | Additional emails re payment of Meinhard | 0.5 |
| 11/8/2023 | Reviewed email from Bri to Whitmore re updated life care report and responsive email from Whitmore requesting additional supporting documents and tables | 0.5 |
| 11/13/2023 | Followed up with Meinhard to obtain additional docs requested by Def | 1.5 |
| 11/14/2023 | Additional emails and discussions to obtain additional docu from Meinhard | 0.5 |
| 11/14/2023 | Drafted email to Whitmore and attached cost resources table  From Meinhard | 0.5 |

Kent Henderson Attorney at law
Time record keeping sheet                    Case No.: 2:19-cv-02343-DAD-AC

| Date | Description | Hours |
|------|-------------|-------|
| 11/15/2023 | Internal email re updated Expert reports n Hurtado case and drafted supplemental disclosure | 3 |
| 11/15/2023 | Met with Bri re: upcoming dates | 0.2 |
| 11/16/2023 | Received email from Mills with updated report and reviewed updated report | 1 |
| 11/17/2023 | Drafted email to Bri and Angel re additional healht care treatment records and followed up | 1 |
| 11/17/2023 | Reviewed email from Bri with listing of numerous Stephenson treatment records and bills and reviewed the same | 3 |
| 11/17/2023 | Drafted email and received email re additional medical records requested by Meinhard and followed up | 2 |
| 11/19/2023 | Drafted email and forwarded Mills report to Whitmore | 0.5 |
| 11/20/2023 | Email from Bri re follow up from Bills | 0.5 |
| 11/20/2023 | Reviewed email from Whitmore requesting additional supporting documents and followed up with Mills and provided to Whitmore | 2 |
| 11/20/2023 | Drafted email to Whitmore for her to call me | 0.2 |
| 11/20/2023 | Email from Meinhard reviewed re payment | 0.5 |
| 11/20/2023 | Telecom with Whitmore re: report and stipulations | 0.2 |
| 11/20/2023 | Reviewed email from Bri to Whitmore re additional medical records and attached records from rincon that were reviewed | 1 |
| 11/21/2023 | Drafted email to Whitmore re Mills and Meinhard reports and various other stipulations | 0.5 |
| 11/27/2023 | Reviewed magna invoices and forwarded to accouting | 0.2 |
| 11/27/2023 | Reviewed email from Whitmore re photos of stephenson and responsive emails including emails to Whitmore with photos of stephenson later used at trial | 1 |
| 11/28/2023 | Reviewed email from Amanda re Dr. Stephensons records and emails back and forth including attachment of photos of Hurtados legs later used at trial | 1 |
| 11/28/2023 | Drafted email to Whitmore re obtaining photos and reviewed email from Whitmore re Def wanting to take deposition of Meinhard again | 0.5 |
| 11/28/2023 | Followed up with Meinhard re further deposition | 0.5 |
| 11/30/2023 | Drafted emails to Whitmore and reviewed responsive email re Meinhard deposition and that Def will not prepay. Discussed with Meinhard | 1 |
| 12/15/2023 | Review and Finalize- Plantiff's Updated Exhibit List | 1.5 |
| 12/21/2023 | Review and Finalize- Plantiff's Motion in Limine No. 1 To Exclude Information Not Known To Defendants At The Time of The Incident | 1 |
| 12/21/2023 | Review and Finalize- Plantiffs Motion in Limine No. 2 | 1 |
| 12/21/2023 | Review and Finalize- Plantiffs Motion in Limine No. 3 | 0.5 |
| 12/21/2023 | Review and Finalize- Plantiff's Motion in Limine No. 5 | 0.5 |
| 1/2/2024 | Drafted mediation brief for mediation with Magistrate Judge Claire | 4 |
| 1/3/2024 | Finalized medaition brief for mediation with Magistrate Judge Claire | 3.5 |

Kent Henderson, Attorney at Law
Time record keeping sheet

J.H., a minor, et al. v. State of CA, et al.
Case No.: 2:19-cv-02343-DAD-AC

Case 2:19-cv-02343-DAD-AC   Document 263-15   Filed 12/09/24   Page 35 of 49

| | | |
|---|---|---|
| 1/4/2024 | Coordination of arrangements and attendance for mediation with Judge Claire | 1 |
| 1/10/2024 | Preparation for mediation with Judge Claire | 1 |
| 1/11/2024 | Prepared for and attended mediation with Judge Claire, and debrief | 5 |
| 1/12/2024 | Drafted plaintiff's jury instructions | 3.5 |
| 1/12/2024 | Drafted email to Whitmore w/plaintiffs jury instructions | 0.2 |
| 1/12/2024 | Review and Finalize- Plantiffs' Opposition to Defendants' Motion in Limine No. 1 | 1 |
| 1/12/2024 | Review and Finalize- Plantiffs' Notice of Opposition and Opposition to Defendants' Motion in Limine No. 2 | 0.5 |
| 1/12/2024 | Review and Finalize- Plantiff's Opposition to Defendants' Motion in Limine No 3 | 1 |
| 1/12/2024 | Review and Finalize- Plantiff's Opposition to Defendants' Motion in Limine No 4 | 0.5 |
| 1/12/2024 | Review and Finalize- Plantiffs' Notice of Opposition and Opposition to Defendants' Motion in Limine No. 6 | 0.5 |
| 1/12/2024 | Review and Finalize- Plantiff's Opposotion To Defendants' Motion in Limine No. 7 | 0.5 |
| 1/16/2024 | Prepared for and appeared for status conf to cont trial date | 1.5 |
| 1/19/2024 | Review and Finalize- Plantiff's Reply to Defandants' Opposotion to Plantiff's Motion in Limine No. 1 | 1 |
| 1/19/2024 | Review and Finalize- Plantiff's Reply to Defendants' Opposition to Plantiff's Motion in Limine No. 2 | 0.5 |
| 1/19/2024 | Review and Finalize-  Plantiff's Reply to Defendants' Opposition to Plantiff's Motion in Limine No. 3 | 0.5 |
| 1/19/2024 | Review and Finalize-Plantiff's Reply to Defendants' Opposition to Plantiff's Motion in Limine No. 5 | 0.5 |
| 1/19/2024 | Review and Finalize- Plantiff's objections to Defendants' prposed Evidence/Exhibits | 1 |
| 1/24/2024 | Meeting with Angel and Galipo office | 0.8 |
| 2/7/2024 | Drafted trial Subpoena for Randazzo | 0.5 |
| 2/7/2024 | Reviewed depositions, medical records, reports, and other documents in preparation for trial | 3.2 |
| 2/8/2024 | Drafted email to Whitmore re: jury instructions and stips and followed up | 0.5 |
| 2/9/2024 | Reviewed lengthy responsive email from Whitmore re: authenticity and numerous issues and followed up | 2 |
| 2/9/2024 | Reviewed depositions, medical records, reports, and other documents in preparation for trial | 4 |
| 2/12/2024 | Reviewed emails re: arranging transportation for Prager appt | 0.2 |
| 2/12/2024 | Reviewed emails Angel & Le re: arrangements in Hurtado case | 0.5 |
| 2/12/2024 | Reviewed depositions, medical records, reports, and other documents in preparation for trial | 2.3 |
| 2/13/2024 | Reviewed emails Angel & Le re: arrangements in Hurtado case | 0.5 |

Kent Henderson, Attorney at Law
Time record keeping sheet

Case 2:19-cv-02343-DAD-AC   Document 263-15   Filed 12/09/24   Page 36 of 49

J. H, a minor, et al. v. State of CA, et al.
Case No.: 2:19-cv-02343-DAD-AC

| | | |
|---|---|---|
| 2/13/2024 | Reviewed lengthy email from Whitmore re: agreeable instructions and other issues and followed up | 2 |
| 2/13/2024 | Drafted emails to Le re: jury instructions | 0.2 |
| 2/13/2024 | Drafted email to Whitmore re: subpoenas and reviewed responsive emails back/forth | 0.5 |
| 2/13/2024 | Reviewed email of Le re: jury instructions and emails of Whitmore, drafted further emails, meetings re; jury instr. | 3 |
| 2/14/2024 | Reviewed email to me re: witness appearance | 0.2 |
| 2/14/2024 | Drafted email to Le w/docs re: initial appearance | 1 |
| 2/14/2024 | Reviewed depositions, medical records, reports, and other documents in preparation for trial | 2.6 |
| 2/15/2024 | Reviewed HCS letter | 0.2 |
| 2/15/2024 | Reviewed email re: skip trace | 0.2 |
| 2/15/2024 | Reviewed depositions, medical records, reports, and other documents in preparation for trial | 4 |
| 2/16/2024 | Weekly review discussion of Hurtado case | 0.5 |
| 2/16/2024 | Reviewed add. Emails re: skip trace | 0.2 |
| 2/16/2024 | Drafted email Le re: Hurtado docs. | 0.2 |
| 2/16/2024 | Reviewed email re: skip trace of witnesses | 0.2 |
| 2/16/2024 | Reviewed depositions, medical records, reports, and other documents in preparation for trial | 2.5 |
| 2/20/2024 | Reviewed depositions, medical records, reports, and other documents in preparation for trial | 1.2 |
| 2/21/2024 | Reviewed email re: on call agreement Dr. Coates & drafted on call agreeement | 0.5 |
| 2/21/2024 | Reviewed email from Whitmore re: exhibit binders & sent responsive email | 0.5 |
| 2/21/2024 | Met with staff; coord. Exhibit binders | 1 |
| 2/21/2024 | Drafted email to Whitmore re: Sfakanios testimony | 0.2 |
| 2/21/2024 | Reviewed doc 112 notice of appearance Gilipo | 0.2 |
| 2/21/2024 | Drafted email to Whitmore re: exhibit binders and other issues & responsive email | 0.5 |
| 2/21/2024 | Reviewed docs produced by air operations | 1 |
| 2/21/2024 | Reviewed Dr Braaton docs subpoena response | 0.5 |
| 2/21/2024 | Meeting w/Bri and emails re: call w/ Dr. Prager | 0.5 |
| 2/21/2024 | Reviewed email from Whitmore re: exhibit binders & other issues, followed up | 0.5 |
| 2/21/2024 | Met w/ Staff and directed creation of exhibit binders incl. utilizing services | 3 |
| 2/21/2024 | Arranged for copies of depo transcripts, met w/staff, worked on lodging | 3 |
| 2/22/2024 | Reviewed email from Whitmore re: jury instructions | 0.2 |
| 2/22/2024 | Reviewed email from Bri to witness | 0.2 |
| 2/22/2024 | Reviewed email from Nathan to Le re: pretrial docs & followed up | 1 |

Kent Henderson, Attorney at law
Time record keeping sheet

Case 2:19-cv-02343-DAD-AC   Document 263-15   Filed 12/09/24   Page 37 of 49

L.H., a minor, et al. v. State of CA, et al.
Case No.: 2:19-cv-02343-DAD-AC

| Date | Description | Hours |
|---|---|---|
| 2/22/2024 | Drafted lengthy email to Whitmore re: verdict form & other issues, followed up | 1 |
| 2/22/2024 | Drafted lengthy email to Le re: jury instructions & emails back/forth | 1.5 |
| 2/22/2024 | Discussed jury inst., rev'd jury inst., suggested changes | 3 |
| 2/22/2024 | Drafted internal email to Le re: simplified verdict form | 0.5 |
| 2/22/2024 | Drafted email to Whitmore re: lodging depo transcripts& follow up | 1.5 |
| 2/22/2024 | Cont'd work on arrangements on assembling and lodging of depos | 2 |
| 2/22/2024 | Reviewed depositions, medical records, reports, and other documents in preparation for trial | 2.3 |
| 2/23/2024 | Reviewed email re: subpoena Dr. Wang | 0.2 |
| 2/23/2024 | Reviewed lengthy email from Le to Whitmore re: draft of joint jury instructions and responses | 0.5 |
| 2/23/2024 | Reviewed email from Whitmore to Le re: changes to docs | 0.2 |
| 2/23/2024 | Reviewed doc 114 notice of lodging depo transcripts | 0.2 |
| 2/23/2024 | Reviewed doc 115 re: depo transcript | 0.2 |
| 2/23/2024 | Reviewed lengthy email from Whitmore to Le re: verdict form, jury instructions, etc. emails back/forth, meetings and discussions | 3 |
| 2/23/2024 | Reviewed depositions, medical records, reports, and other documents in preparation for trial | 4.2 |
| 2/26/2024 | Reviewed doc 116 re: lodging of Yepez transcript | 0.2 |
| 2/26/2024 | Reviewed doc 117 defense memo re: verdict form | 0.5 |
| 2/26/2024 | Reviewed email from Wong subpoenaed  radiologist and followed up | 0.5 |
| 2/26/2024 | Reviewed doc 118 proposed verdict by defendants and followed up | 1 |
| 2/26/2024 | Reviewed proposed jury inst. By plaintiff doc 119 | 0.5 |
| 2/26/2024 | Reviewed depositions, medical records, reports, and other documents in preparation for trial | 2.1 |
| 2/27/2024 | Reviewed email from Le to court w/ attached pretrial docs | 0.2 |
| 2/27/2024 | Reviewed email from investigator | 0.2 |
| 2/27/2024 | Reviewed Magna court reporter invoices | 0.2 |
| 2/27/2024 | Reviewed email from Le re: MILs, drafted responsive email, meetings, and further discussions | 3 |
| 2/27/2024 | Rev'd email from Whitmore re: witness issues & followed up | 1 |
| 2/27/2024 | Reviewed depositions, medical records, reports, and other documents in preparation for trial | 3.5 |
| 2/28/2024 | Reviewed Magna ct. rptr inv and forwarded | 0.2 |
| 2/28/2024 | Reviewed Cognet records responsive to subpoena | 1 |
| 2/28/2024 | Drafted internal emails re: Meinhard life care plan | 1 |
| 2/28/2024 | Rev'd emails & followed up on Wang subpoena | 0.5 |
| 2/29/2024 | Reviewed email re: treating dr. | 0.2 |
| 2/29/2024 | Reviewed email from Whitmore additional witnesses and evidence w/numerous attached files | 2 |
| 2/29/2024 | Drafted email to Le re: verdict & objection | 1 |
| 2/29/2024 | Reviewed email re: hotel stay for trial | 0.2 |

Kent Henderson, Attorney at law, L.N, a minor, et al. v. State of CA, et al.
Case 2:19-cv-02343-DAD-AC   Document 265-15   Filed 12/09/24   Page 38 of 49
Time record keeping sheet                 Case No.: 2:19-cv-02343-DAD-AC

| Date | Description | Hours |
|---|---|---|
| 2/29/2024 | Reviewed minute order doc 123 setting MIL hearing & followed up for calendaring | 0.5 |
| 2/29/2024 | Reviewed depositions, medical records, reports, and other documents in preparation for trial | 4.5 |
| 3/1/2024 | Assembled 6 sep docs & drafted email to Le | 1 |
| 3/1/2024 | Reviewed email from Buzo, followed up w/Le | 1.5 |
| 3/1/2024 | Meeting w/Bri re: exhibit binders and service to assemble | 1 |
| 3/1/2024 | Reviewed doc 124 defendants trial brief | 1 |
| 3/1/2024 | Reviewed doc 125 defendants jury inst. | 0.5 |
| 3/1/2024 | Reviewed doc 126 defense obj. jury inst | 0.5 |
| 3/1/2024 | Reviewed doc 127 defense witness list | 0.5 |
| 3/1/2024 | Reviewed doc 128 defense notice of Errata | 0.2 |
| 3/1/2024 | Drafted email to Buzo re: exhibit binders & followed up | 0.5 |
| 3/1/2024 | Reviewed Barkley statement | 0.2 |
| 3/1/2024 | Reviewed email from Nathan to Le re: sub rosa video including case citations | 0.5 |
| 3/1/2024 | Reviewed email from Nathan to Buzo re: joint and plaintiffs trial exhibits | 0.5 |
| 3/1/2024 | Met w/staff & made arrangements re: trial exhibits, assembly, etc. | 3 |
| 3/1/2024 | Reviewed doc 129 motion to cont trial | 0.5 |
| 3/1/2024 | Reviewed ex parte appl. To cont trial | 0.5 |
| 3/1/2024 | Reviewed doc 131 minute order | 0.2 |
| 3/1/2024 | Rev'd email from Buzo re: zoom link for MIL hearing, forwarded, conferred w/Galipo office re: numerous issues | 0.5 |
| 3/1/2024 | Rev'd email from Nathan to copying service w/long specific instructions | 0.5 |
| 3/1/2024 | Reviewed depositions, medical records, reports, and other documents in preparation for trial | 1 |
| 3/2/2024 | Rev'd email from Whitmore re: lead counsel for defendants | 0.2 |
| 3/2/2024 | Reviewed depositions, medical records, reports, and other documents in preparation for trial | 4.2 |
| 3/3/2024 | Review and Finalize Plaintiff's Trial Brief | 4 |
| 3/3/2024 | Review and finalize Plaintiff's Opposition to Proposed Special Interrogatories | 4 |
| 3/3/2024 | Reviewed depositions, medical records, reports, and other documents in preparation for trial | 4 |
| 3/4/2024 | Reviewed doc 132 notice of appearance Bridges | 0.1 |
| 3/4/2024 | Reviewed doc 133 def opp & followed up | 1 |
| 3/4/2024 | Emails back/forth re: meeting w/Galipo office & meeting w/Galipo office | 2 |
| 3/4/2024 | Drafted memo re: deadlines; drafted email to Le and rev'd responsive email from Le re: numerous areas of trial prep | 2 |
| 3/4/2024 | Rev'd doc 135 plaintiffs trial brief | 0.5 |
| 3/4/2024 | Rev'd doc 134 plaintiffs obj to jury instructions | 0.5 |

Kent Henderson, Attorney at law
Time record keeping sheet

Case 2:19-cv-02343-DAD-AC   Document 263-15   Filed 12/09/24   Page 39 of 49

I.H, a minor, et al. v. State of CA, et al.
Case No.: 2:19-cv-02343-DAD-AC

| Date | Description | Time |
|---|---|---|
| 3/4/2024 | Rev'd email from Machado MAIT investigator subpoena | 0.2 |
| 3/4/2024 | Rev'd counter receipt re: subpoena | 0.2 |
| 3/4/2024 | Rev'd message from Dina at Pledge Medical | 0.2 |
| 3/4/2024 | Review Defendants' Opposition to Plaintiff's Motion to Modify Trial Schedule | 0.5 |
| 3/4/2024 | Reviewed depositions, medical records, reports, and other documents in preparation for trial | 3.1 |
| 3/5/2024 | Rev'd inv from Wobrock re: testimony and forwarded | 0.2 |
| 3/5/2024 | Additional meetings re: hearing | 1 |
| 3/5/2024 | Rev'd email from Wobrock office re: teleconference | 0.2 |
| 3/5/2024 | Drafted email to DeFoe & other experts re: appearance at trial & emails back/forth | 1 |
| 3/5/2024 | Drafted email to Le re: witness order and scheduling and followed up | 0.5 |
| 3/5/2024 | Rev'd email from Dr. Stephenson re: availability | 0.2 |
| 3/5/2024 | Drafted email to Stephenson rec'd resonsive email and followed up | 1 |
| 3/5/2024 | Drafted new trial subpoena for Randazzo & followed up | 0.5 |
| 3/5/2024 | Rev'd email from Whitmore re: Randazzo availability and subpoena, sent resp. emails | 0.5 |
| 3/5/2024 | Rev'd doc 138 minutes of hearing | 0.2 |
| 3/5/2024 | MIL hearing | 1 |
| 3/5/2024 | Drafted email to Meinhard, rev'd responsive email, discussed, made arrangements | 1.5 |
| 3/5/2024 | Drafted email to Mills re: trial schedule & prep | 0.5 |
| 3/5/2024 | Drafted email to Stephenson's office re: trial testimony | 0.2 |
| 3/5/2024 | Meeting with Angel and Galipo office re: trial prep | 0.8 |
| 3/6/2024 | Rev'd email & vm re: Sargent Weever trial subpoena | 0.5 |
| 3/6/2024 | Rec'd email from Buzo re: word docs sent responsive email | 0.5 |
| 3/6/2024 | Fwd invoice of Wobrock re: trial appearance | 0.2 |
| 3/6/2024 | Drafted email and fwd additional docs to Meinhard | 0.5 |
| 3/6/2024 | Rev'd email re: Fine phd | 0.2 |
| 3/6/2024 | Rev'd emails re: pymt of experts for trial appearance | 0.5 |
| 3/6/2024 | Rev'd email from Whitmore re: subpoena Dr. Fine & followed up | 0.5 |
| 3/6/2024 | Rev'd depo of Craigmyle & fwd'd | 0.5 |
| 3/6/2024 | Meeting with Angel and Galipo office re: trial prep | 1 |
| 3/6/2024 | Drafted email re: summary of meeting w/Galipo & others on case | 0.5 |
| 3/6/2024 | Internal email incl. Galipo and Le fwd'ing docs | 0.5 |
| 3/6/2024 | Rev'd email from Bri on call agreement Hill chriropractic, spk w/ Lara re: appearance, rev'd bills and records | 0.8 |
| 3/6/2024 | Drafted email to DeFoe & other experts re: appearance at trial & emails back/forth | 0.5 |
| 3/6/2024 | Rev'd doc 137 transcript request | 0.2 |
| 3/6/2024 | Rev'd email re: Dr Braaton on availability and extensive follow up | 0.5 |
| 3/6/2024 | Travel, driving to Sacramento | 9 |

Kent Henderson, Attorney at law
Time record keeping sheet
L.H. a minor, et al. v. State of CA, et al.
Case No.: 2:19-cv-02343-DAD-AC
Case 2:19-cv-02343-DAD-AC   Document 263-15   Filed 12/09/24   Page 40 of 49

| 3/7/2024 | Rev'd email from Whitmore re: rec'ing exhibit binders & followed up | 0.5 |
|---|---|---|
| 3/7/2024 | Drafted email to DeFoe & other experts re: appearance at trial & emails back/forth | 1 |
| 3/7/2024 | Rev'd zoom link for state court appearance | 0.2 |
| 3/7/2024 | Rev'd emails re: Stanislaus appearance | 0.2 |
| 3/7/2024 | Rev'd emails & followed up arranging Prager testimony | 1 |
| 3/7/2024 | Rev'd email from Stephenson's office re: trial testimony & emails back/forth | 0.5 |
| 3/7/2024 | Further trial preparation, review of materials, contact of experts | 8 |
| 3/8/2024 | Drafted email to DeFoe & other experts re: appearance at trial & emails back/forth | 1 |
| 3/8/2024 | Rev'd email from Bri re: sargent Munoz & followed up | 0.5 |
| 3/8/2024 | Rev'd invoices/emails and check for appearance to Meinhard | 0.5 |
| 3/8/2024 | Rev'd email from Whitmore re: Dr. Fine | 0.2 |
| 3/8/2024 | Rev'd email from Le re: audio clips to use at trial and reviewed same | 1.5 |
| 3/8/2024 | Further trial preparation, review of materials, contact of experts | 8 |
| 3/8/2024 | Reviewed depositions, medical records, reports, and other documents in preparation for trial | 1.5 |
| 3/9/2024 | Met w/ Bri re: upcoming dates | 0.5 |
| 3/9/2024 | Re-reviewed doc entry 94 re: trial cont to 3/11/24 | 0.2 |
| 3/9/2024 | Reviewed memo for opening re: damages | 0.5 |
| 3/9/2024 | Rev'd short and long summaries of Hurtado injuries | 1 |
| 3/9/2024 | Trial prep in Sacramento | 10 |
| 3/9/2024 | Fwd'd doc 138 rulings on motions in limine to Galipo & Carrazco | 0.2 |
| 3/9/2024 | Reviewed depositions, medical records, reports, and other documents in preparation for trial | 1.5 |
| 3/10/2024 | Rev'd email from Nathan fwd'ing Braaton depo and rev'd Braaton depo | 2 |
| 3/10/2024 | Rev'd email from Nathan to Galipo w/Prager & Chapman depo summaries and rev'd depo summaries | 1 |
| 3/10/2024 | Rev'd emails Galipo & our office back/forth for trial prep | 1 |
| 3/10/2024 | Further trial preparation, review of materials, contact of experts | 8 |
| 3/11/2024 | Drafted email to Bri re: CHP MAIT subpoena & followed up | 0.5 |
| 3/11/2024 | Prep for trial, trial, post trial debrief and strategy | 8 |
| 3/11/2024 | Rev'd emails Meinhard and others | 0.5 |
| 3/11/2024 | Rev'd doc 139 minutes of trial | 0.2 |
| 3/11/2024 | Drafted email to DeFoe & other experts re: appearance at trial & emails back/forth | 1 |
| 3/11/2024 | Emails re: Dr. Wobrock & photos for use at trial | 0.5 |
| 3/11/2024 | Gathered Yepez & Randazzo declarations from MSJ to provide to Galipo | 0.5 |
| 3/11/2024 | Drafted email to Galipo attaching Yepez & Randazzo declarations | 0.2 |
| 3/11/2024 | Rev'd email from Nathan w/ working trial witness schedule | 0.5 |

Kent Henderson, Attorney at law
Time record keeping sheet

I.J., a minor, et al. v. State of CA, et al.
Case No.: 2:19-cv-02343-DAD-AC

| 3/11/2024 | Drafted emails & follow up for Dr. Jacobs trial testimony | 0.5 |
|---|---|---|
| 3/11/2024 | Drafted email internal for Prager testimony | 0.5 |
| 3/11/2024 | Drafted internal email w/copy of Ravani rebuttal report & depo | 0.5 |
| 3/11/2024 | Drafted & rev'd additional emails to arrange Stephenson testimony | 0.8 |
| 3/12/2024 | Drafted email to Galipo re: Dr. Braaton & drafted 2 page Braaton med summary | 1 |
| 3/12/2024 | Drafted email to Bri rush basis Wobrock depo | 0.2 |
| 3/12/2024 | Rev'd email from Bri for copy of Wobrock depo | 0.2 |
| 3/12/2024 | Drafted email to Galipo & others re: Wobrock flight and appearance | 0.2 |
| 3/12/2024 | Drafted emails re: Wobrock testimony | 0.5 |
| 3/12/2024 | Re-rev'd Wobrock depo and exhibits | 1 |
| 3/12/2024 | Rev'd experts costs sheet | 0.2 |
| 3/12/2024 | Rev'd email from Dr. Jacobs | 0.2 |
| 3/12/2024 | Rev'd additional email from Jacobs re: preferable dates. | 0.2 |
| 3/12/2024 | Rev'd email from Le w/ dropbox MVARs & summary, listened & compared | 1 |
| 3/12/2024 | Rev'd email from Williams re: transcript | 0.2 |
| 3/12/2024 | Rev'd doc 140 minutes trial held | 0.2 |
| 3/12/2024 | Prep for trial, trial, post trial debrief and strategy | 8 |
| 3/12/2024 | Additional memos re: Dr. Braaton highlights & records | 1 |
| 3/12/2024 | Drafted & rev'd emails back/forth Stephenson testimony | 1 |
| 3/12/2024 | Drafted & rev'd emails re: Dr. Braaton pymt to testify | 0.5 |
| 3/13/2024 | Followed w/ Meinhard re: testimony | 0.5 |
| 3/13/2024 | Prep for trial, trial, post trial debrief and strategy | 10 |
| 3/13/2024 | Req'd Jacobs report & followed up w/Bri; rev'd Jacobs report | 1 |
| 3/13/2024 | Preparation of additional trial summaries | 0.5 |
| 3/13/2024 | Drafted and reviewed emails back/forth re: Dr. Jacobs appearance | 0.5 |
| 3/13/2024 | Emails re: Dr. Fine | 0.5 |
| 3/14/2024 | Emails fwd'ing Mills depo transcript | 0.5 |
| 3/14/2024 | Rev'd Mills depo transcript | 1 |
| 3/14/2024 | Rev'd email to me from Buzo req. witness name to appear by zoom | 0.2 |
| 3/14/2024 | Rev'd email from Angel to Whitmore enclosing Jacobs report | 0.2 |
| 3/14/2024 | Drafted & rev'd emails re: Stephenson testimony | 0.5 |
| 3/14/2024 | Rev'd doc 142 minutes re: jury trial | 0.2 |
| 3/14/2024 | Prep for trial, trial, post trial debrief and strategy | 8 |
| 3/14/2024 | Emails back/forth re: lifecare plan & Stephenson | 0.5 |
| 3/15/2024 | Rev'd Wobrock invoice | 0.2 |
| 3/15/2024 | Rev'd doc 145 minutes trial day 5 | 0.2 |
| 3/15/2024 | Prep for trial, trial, post trial debrief and strategy | 10 |
| 3/15/2024 | Rev'd doc 143 transcript req | 0.2 |
| 3/16/2024 | Rev'd modified life care plan | 0.5 |
| 3/16/2024 | Rev'd email from Whitmore re: Valenzuela depo reading & notice of intent to read | 1 |

Kent Henderson Attorney at law
Time record keeping sheet

Case 2:19-cv-02343-DAD-AC   Document 203-15   Filed 12/09/24   Page 42 of 49

L.H., a minor, et al. v. State of CA, et al.
Case No.: 2:19-cv-02343-DAD-AC

| Date | Description | Hours |
|---|---|---|
| 3/16/2024 | Drafted email to Mills re: table of damages, discussed & rev'd | 2 |
| 3/16/2024 | Drafted email to Whitmore re: witness line up & rev'd responsive email from Bridges, add'l follow up | 1 |
| 3/16/2024 | Preparation for trial, review of documents for trial, review of depositions for trial, arranging of experts for trial | 10 |
| 3/17/2024 | Drafted email to Galipo & drafted obj to reading Valenzuela depo incl. legal research | 2 |
| 3/17/2024 | Drafted email to defense w/Hurtado future care summary, coord. Future care summary | 2 |
| 3/17/2024 | Preparation for trial, review of documents for trial, review of depositions for trial, arranging of experts for trial | 8 |
| 3/18/2024 | Drafted emails & responded to emails to fwd plaintiffs obj; docs to be filed | 1 |
| 3/18/2024 | Rev'd doc 147 obj filed by plaintiff | 0.2 |
| 3/18/2024 | Rev'd emails back/forth re: invoices for Dr. Stephenson to testify at trial | 0.5 |
| 3/18/2024 | Rev'd doc 149 minutes jury trial | 0.2 |
| 3/18/2024 | Prep for trial, trial, post trial debrief and strategy | 10 |
| 3/18/2024 | Rev'd email from Wilmott & attached docs | 1 |
| 3/19/2024 | Rev'd doc 150 transcript req. | 0.2 |
| 3/19/2024 | Drafted & responded to emails re: Machado not needed to testify | 0.2 |
| 3/19/2024 | Prep for trial, trial, post trial debrief and strategy | 10 |
| 3/20/2024 | Rev'd doc 151 | 0.2 |
| 3/20/2024 | Prep for trial, trial, post trial debrief and strategy | 12 |
| 3/21/2024 | Prep for trial, trial, post trial debrief and strategy | 10 |
| 3/21/2024 | Rev'd doc 153 | 0.2 |
| 3/21/2024 | Rev'd email from Bri & inv re: exhibit print | 0.2 |
| 3/21/2024 | Rev'd email from Bri w/Johnson inv | 0.5 |
| 3/22/2024 | Packed up boxes, loaded vehicle, drove to Southern California | 10 |
| 3/25/2024 | Rev'd doc 154 jury instructions given | 0.2 |
| 3/25/2024 | Rev'd doc 155 jury note 4:37pm | 0.2 |
| 3/25/2024 | Teleconference discussion re: Hurtado | 0.2 |
| 3/25/2024 | Drafted email to Whitmore re: zoom status conf, rev'd reply, followed up | 0.5 |
| 3/26/2024 | Rev'd doc 165 | 0.2 |
| 3/26/2024 | Rev'd doc 166 witness list | 0.2 |
| 3/26/2024 | Rev'd doc 167 exhibit list | 0.2 |
| 3/26/2024 | Rev'd Magna inv | 0.2 |
| 3/27/2024 | Meeting w/Bri re: upcoming dates | 0.2 |
| 3/28/2024 | Drafted email to Galipo & Le re: dates for status conf on follow up | 0.5 |
| 3/28/2024 | Drafted email to Whitmore re: status conf & follow up | 0.5 |
| 3/29/2024 | Drafted email to Buzo re: follow up status conf | 0.2 |
| 3/31/2024 | Rev'd invoice of DeFoe re: trial & fwd'd | 0.2 |
| 4/5/2024 | Rev'd email from Buzo & emails back/forth re: status conf | 0.5 |

Kent Henderson Attorney at law    L.J., a minor, et al. v. State of CA, et al.
Case 2:19-cv-02343-DAD-AC   Document 263-15   Filed 12/09/24   Page 43 of 49
Time record keeping sheet           Case No.: 2:19-cv-02343-DAD-AC

| Date | Description | Hours |
|---|---|---|
| 4/5/2024 | Rev'd doc 168 re: minute order status conf date | 0.2 |
| 4/5/2024 | Rev'd numerous invoices, costs | 0.5 |
| 4/5/2024 | Email to Bri to calendar status com date | 0.2 |
| 4/5/2024 | Rev'd email from Buzo w/zoom link | 0.2 |
| 4/8/2024 | Rev'd Barkley inv | 0.2 |
| 4/8/2024 | Drafted email to Galipo & Le w/ emails back/forth re: new dates for trial | 0.5 |
| 4/9/2024 | Prepared for & attended status conf + post debriefing | 2 |
| 4/10/2024 | Rev'd doc 170 setting dates& followed up | 0.5 |
| 4/11/2024 | Emails back/forth re: next steps | 0.5 |
| 4/11/2024 | Zoom meeting internal re: next steps | 0.7 |
| 4/15/2024 | Rev'd additional Johnson inv & fwd'd | 0.2 |
| 4/15/2024 | Emails back/forth re: strategy | 0.5 |
| 4/19/2024 | Rev'd email from DeLeon to all counsel Galipo office settlement demand | 0.5 |
| 4/20/2024 | Meeting w/Bri re: upcoming dates | 0.2 |
| 5/9/2024 | Drafted email to Le re: Hurtado deadlines | 0.2 |
| 5/10/2024 | Rev'd & fwd'd Johnson inv | 0.2 |
| 5/16/2024 | Met w/Bri re: upcoming dates | 0.2 |
| 5/30/2024 | Meeting w/Bri re: upcoming dates | 0.2 |
| 6/4/2024 | Meeting w/Bri re: upcoming dates | 0.2 |
| 6/11/2024 | Meeting w/Bri re: upcoming dates | 0.2 |
| 6/13/2024 | Meeting w/Bri re: upcoming dates | 0.2 |
| 6/16/2024 | Rev'd & responded to emails from Ong child support lien & rev'd docs | 0.5 |
| 6/25/2024 | Rev'd email from Whitmore to Galipo re: settlement demand & willingness to mediate w/Hil berman | 0.2 |
| 6/27/2024 | Rev'd email from Garbo re: 8/22/24 mediation date | 0.2 |
| 7/7/2024 | Rev'd doc 171 | 0.2 |
| 7/19/2024 | Phone conversation and email with Le re: Hurtado passing and next steps | 0.4 |
| 8/2/2024 | Rev'd email from Whitmore re: Hurtado was killed | 0.2 |
| 8/5/2024 | Meeting w/Bri re: upcoming dates | 0.2 |
| 8/9/2024 | Drafted CMC statement | 0.5 |
| 8/19/2024 | Reviewed mediation brief for Hilberman mediation | 0.5 |
| 8/22/2024 | Prepared for and attending mediation with Judge Hilberman, plus debrief | 6 |
| 8/27/2024 | Attended Status Conference | 0.4 |
| 9/4/2024 | Rev'd doc 179 opposition | 0.2 |
| 9/5/2024 | Rev'd email from Whitmore re: ex parte to cont trial date | 0.2 |
| 9/5/2024 | Rev'd doc 180 & 181 ex parte | 1 |
| 9/6/2024 | Rev'd doc 182 minute order briefing schedule | 0.2 |
| 9/10/2024 | Rev'd doc 183 proof of service of motion to substitute | 0.2 |
| 9/10/2024 | Client communication | 0.5 |

Kent Henderson-Attorney at law
Time record keeping sheet

I.J., a minor, et al. v. State of CA, et al.
Case No.: 2:19-cv-02343-DAD-AC

Case 2:19-cv-02343-DAD-AC   Document 263-15   Filed 12/09/24   Page 44 of 49

| 9/11/2024 | Met w/ Bri re: upcoming dates | 0.2 |
|---|---|---|
| 9/13/2024 | Review and Finalize Plaintiff's Reply in Support of Motion to Substitute | 3 |
| 9/15/2024 | Reviewed email from Whitmore and attached Def witness list | 2 |
| 9/16/2024 | Rev'd doc 188 ex parte to cont trial denied | 0.2 |
| 9/16/2024 | Drafted & responded to numerous emails re: trial prep | 0.5 |
| 9/18/2024 | Rev'd doc 189 order signed substitution guardian | 0.2 |
| 9/18/2024 | Rev'd doc 190 transcript request | 0.2 |
| 9/19/2024 | Rev'd lengthy email from Bridges re: Hurtado death & followed up | 0.5 |
| 9/20/2024 | Drafted & responded to emails & followed up w/Dr. Braaton for trial appearance testimony | 1 |
| 9/20/2024 | Meeting with Angel and Galipo office re: trial prep | 0.5 |
| 9/20/2024 | Emails back/forth re: getting trial transcript | 0.2 |
| 9/20/2024 | Rev'd emails to DeFoe re: trial appearance | 0.2 |
| 9/20/2024 | Rev'd emails re: Prager appearance next trial | 0.5 |
| 9/23/2024 | Rev'd emails to DeFoe re: trial appearance | 0.2 |
| 9/24/2024 | Rev'd doc 197 MIL #8 | 1 |
| 9/25/2024 | Rev'd emails re: Prager payment | 0.2 |
| 9/25/2024 | Followed up on subpoena, drafted for Randazzo | 0.5 |
| 9/25/2024 | Internal emails re: Randazzo & Braaton subpoenas | 0.5 |
| 9/26/2024 | Drafted email and subpoena for Dr. Braaton | 1 |
| 9/26/2024 | Emails back/forth w/Le re: expert scheduling | 0.5 |
| 9/27/2024 | Reviewed email from Dr. Braaton re: charges and scheduling | 0.5 |
| 9/27/2024 | Drafted email to Dr. Braaton re: scheduling | 0.5 |
| 9/30/2024 | Randazzo subpoena service update | 0.2 |
| 9/30/2024 | Drafted & responded to various emails re: trial strategy | 0.5 |
| 10/1/2024 | Meeting w/Bri re: upcoming dates | 0.2 |
| 10/2/2024 | Rev'd doc 199 opp MIL | 0.5 |
| 10/2/2024 | Reviewed depositions and materials in preparation for pretrial and other documents | 5 |
| 10/2/2024 | Meeting with Angel and Galipo office re: trial prep | 0.3 |
| 10/3/2024 | Rev'd doc 201 & followed up | 0.5 |
| 10/3/2024 | Rev'd emails & followed up re: Stephenson appearance at trial | 0.5 |
| 10/3/2024 | Rev'd doc 202 incl trial transcript | 3 |
| 10/3/2024 | Reviewed depositions and materials in preparation for pretrial and other documents | 6.2 |
| 10/4/2024 | Reviewed email from Pete Buzo and attached exhibit list from 1st trial | 0.5 |
| 10/4/2024 | Drafted email to Pete Buzo re: exhibit list | 0.2 |
| 10/4/2024 | Rev'd doc 203 MIL | 0.5 |
| 10/4/2024 | Rev'd reply doc 204 | 0.5 |
| 10/4/2024 | Rev'd DeLeon email re: phonecall w/ Galipo & follow up conv | 1.5 |
| 10/7/2024 | Reviewed email from Pete Buzo to John Bridges RE: other case in trial | 0.2 |

Kent Henderson Attorney at law
Time record keeping sheet

Case 2:19-cv-02343-DAD-AC    Document 263-15    Filed 12/09/24    Page 45 of 49

L.J., a minor, et al. v. State of CA, et al.
Case No.: 2:19-cv-02343-DAD-AC

| | | |
|---|---|---|
| 10/7/2024 | Reviewed email from John Bridges RE: trial scheduling | 0.2 |
| 10/7/2024 | Rev'd email from LE & emails back/forth w/ meeting at 12:45pm | 2 |
| 10/8/2024 | Reviewed email from Bri Gomez and drop box link to previously admitted exhibits and other notes regarding exhibits | 2 |
| 10/8/2024 | Forwarded exhibit list to Bri | 0.2 |
| 10/8/2024 | Rev'd email from DeLeon re: trial binders & followed up w/Bri | 0.5 |
| 10/8/2024 | Rev'd email from Le w/8 lengthy trial transcript docs & reviewed same | 5 |
| 10/9/2024 | Reviewed email from Pete Buzo RE: other trial scheduling and reply emails | 0.5 |
| 10/9/2024 | Drafted email to Hang Le w/edits & changes to pretrial docs and formulated changes to pretrial docs | 2 |
| 10/9/2024 | Reviewed email from Bri Gomez and notation regarding exhibit 58 | 0.5 |
| 10/9/2024 | Reviewed email from LeeAnn Whitmore re: jury instruction and evidence issues | 0.5 |
| 10/9/2024 | Rev'd jury inst. Verdict form sent emails | 2 |
| 10/9/2024 | Rev'd email from Whitmore re: Jury instructions & responsive emails | 0.5 |
| 10/10/2024 | Reviewed email from Bri Gomez RE: Dr. Braaton | 0.2 |
| 10/10/2024 | Reviewed Dr. Braaton trial testimony and deposition | 2 |
| 10/10/2024 | Reviewed email from Hang Le to Whitmore re: pretrial docs and exhibits and reviewed attached verdict form, jury instructions, etc. | 2 |
| 10/10/2024 | Reviewed email from LeeAnn Whitmore re: exhibits and photographs | 0.5 |
| 10/10/2024 | Reviewed email and attachments of Prager trial and deposition testimony | 2 |
| 10/10/2024 | Rev'd Wobrock depo & trial testimony & fwd'd | 1.5 |
| 10/10/2024 | Rev'd email re: trial testimony | 0.2 |
| 10/10/2024 | Rev'd Macias depo & trial testimony | 1 |
| 10/10/2024 | Rev'd lengthy email from Nathan re: Stephenson testimony & follow up | 1 |
| 10/11/2024 | Reviewed email from Pete Buzo and response emails re: other case | 0.5 |
| 10/11/2024 | Reviewed email from Whitmore to Le re: objections/issues | 0.5 |
| 10/11/2024 | Reviewed email from Le to Whitmore re: objections | 0.5 |
| 10/11/2024 | Reviewed email from Whitmore to Le re: status of plaintiff | 0.2 |
| 10/11/2024 | Phone conversation with Le re: expert witnesses | 0.2 |
| 10/11/2024 | Reviewed doc 206 transcript of trial day 2 | 2 |
| 10/11/2024 | Reviewed doc 207 transcript of trial day 3 | 2 |
| 10/11/2024 | Reviewed Doc 208 transcript of trial day 4 | 2 |
| 10/11/2024 | Reviewed doc 209 transcript of trial day 5 | 2 |
| 10/11/2024 | Reviewed Doc 210 transcript of trial day 6 | 2 |
| 10/11/2024 | Reviewed Doc 211 transcript of trial day 7 | 2 |
| 10/11/2024 | Reviewed emails re: Dr. Stephenson billing and followed up | 0.5 |
| 10/11/2024 | Meeting w/Nathan re: custodian of records billing & subpoenas | 1 |

Kent Henderson, Attorney at law       J. A. a minor, et al. v. State of CA, et al.
Time record keeping sheet                        Case No.: 2:19-cv-02343-DAD-AC

| 10/11/2024 | Rev'd email of Nathan re: billing records | 0.2 |
|---|---|---|
| 10/11/2024 | Rev'd emails to DeFoe re: testimony dates back/forth | 0.5 |
| 10/11/2024 | Rev'd Nathan email re: 3 subpoenas | 0.2 |
| 10/11/2024 | Rev'd email from Nathan re: subpoenas | 0.2 |
| 10/11/2024 | Emails & follow up on subpoenas on records & bills | 1 |
| 10/11/2024 | Rev'd emails & followed up re: Stephenson testimony confirmation | 0.2 |
| 10/11/2024 | Rev'd invoice of Wobrock & made arrangements to appear | 2 |
| 10/12/2024 | Reviewed Doc 212 transcript of trial day 8 | 2 |
| 10/12/2024 | Reviewed Doc 213 transcript of trial day 9 | 2 |
| 10/12/2024 | Reviewed doc 214 and testimony of Dr. Jesse Wobrock | 2 |
| 10/12/2024 | Rev'd emails to DeFoe re: testimony dates back/forth | 0.2 |
| 10/12/2024 | Reviewed doc 215 and testimony of Scott DeFoe | 2 |
| 10/12/2024 | Prepared for trial, reviewed documents, reviewed depositions, followed up with witnesses | 4 |
| 10/13/2024 | Reviewed doc 216 testimony of Francisco Hurtado | 2 |
| 10/13/2024 | Prepared for trial, reviewed documents, reviewed depositions, followed up with witnesses | 6 |
| 10/14/2024 | Reviewed email from Hang Le to Dr. Braaton Re: scheduling trial testimony | 0.2 |
| 10/14/2024 | Rev'd emails & followed up re: Wobrock testimony confirmation | 0.2 |
| 10/14/2024 | Reviewed email from Hang Le RE: trial witnesses | 0.2 |
| 10/14/2024 | Reviewed emails from Hang Le, Pete Buzo, and Angel | 0.5 |
| 10/14/2024 | Reviewed doc 217 and 218 defense transcript request | 0.5 |
| 10/14/2024 | Reviewed Bri email to Prager re: trial testimony | 0.2 |
| 10/15/2024 | Reviewed emails from Hang Le, Pete Buzo, and John Bridges re: scheduling | 0.5 |
| 10/15/2024 | Reviewed email from Le and attached final version of pretrial docs | 1 |
| 10/15/2024 | Reviewed email from Bri re: saved location of docs | 0.2 |
| 10/15/2024 | Reviewed doc 220 and jury instructions a-h | 1 |
| 10/15/2024 | Reviewed doc 223 defendant's jury instructions | 1 |
| 10/15/2024 | Reviewed doc 221 plaintiffs proposed verdict | 0.5 |
| 10/15/2024 | Reviewed doc 219 amended statement of case by plaintiff | 0.5 |
| 10/15/2024 | Drafted emails and emails back/forth re:Stephenson availability | 0.5 |
| 10/15/2024 | Rev'd emails to DeFoe re: testimony dates back/forth | 0.2 |
| 10/15/2024 | Reviewed email from Stacy re: costs and 3 attached sheets of costs | 0.5 |
| 10/15/2024 | Travel to Sacramento with documents and materials | 9 |
| 10/16/2024 | Drafted email RE: court schedule | 0.2 |
| 10/16/2024 | Reviewed email from Angel RE: court schedule | 0.2 |
| 10/16/2024 | Rev'd emails to DeFoe re: testimony dates back/forth | 0.2 |
| 10/16/2024 | Reviewed email from Le re: witness availability | 0.5 |
| 10/16/2024 | Coordinated w/Bri re: additional exhibits & followed up | 0.5 |
| 10/16/2024 | Reviewed email from Bri Gomez to Le re: Dr. Prager availability | 0.2 |
| 10/16/2024 | Reviewed email from Whitmore re: proposed testimony of Hurtado and responses | 0.5 |

| 10/16/2024 | Drafted email to all re: when judge says court will be in session | 0.2 |
|---|---|---|
| 10/16/2024 | Prepared for trial, attended trial, and debrief | 10 |
| 10/17/2024 | Reviewed email from LeeAnn Whitmore re: Hurtado testimony and reviewed defendants proposed portions of testimony | 1.5 |
| 10/17/2024 | Rev'd emails to DeFoe re: testimony dates back/forth | 0.2 |
| 10/17/2024 | Forwarded exhibit list to Angel, etc | 0.2 |
| 10/17/2024 | Reviewed email from Le and Hurtado testimony to be read at trial | 1.5 |
| 10/17/2024 | Reviewed doc 224 minutes of proceedings | 0.5 |
| 10/17/2024 | Rev'd doc 225 transcript req. | 0.2 |
| 10/17/2024 | Rev'd emails & followed up re: Wobrock testimony confirmation | 0.2 |
| 10/17/2024 | Drafted email re: Prager & Jacobs availability followed up | 0.5 |
| 10/17/2024 | Prepared for, attended, & debriefed re: trial | 12 |
| 10/17/2024 | Reviewed forwarded email from Prager's office | 0.2 |
| 10/18/2024 | Reviewed revised jury instructions, verdict form and other pretrial docs from Hang Le & other issues in email and 8 attachments | 4 |
| 10/18/2024 | Rev'd emails & followed up re: Stephenson testimony confirmation | 0.5 |
| 10/18/2024 | Reviewed email from Bri re: payment to Meinhard for trial testimony | 0.2 |
| 10/18/2024 | Drafted timeline of MBARS & fwd'd to Galipo | 1.5 |
| 10/18/2024 | Reviewed email re: witness appearance | 0.5 |
| 10/18/2024 | Drafted email to Le re: contact information two witnesses | 0.5 |
| 10/18/2024 | Rev'd email from Le re: testimony schedule & followed up | 0.5 |
| 10/18/2024 | Drafted and reviewed 4 emails re: scheduling of Meinhard and Jacobs | 1 |
| 10/18/2024 | Further trial preparation, meetings, expert arrangements, document review | 1.5 |
| 10/18/2024 | Reviewed and drafted emails re: Dr. Stephenson trial testimony & arranged appearance | 1 |
| 10/18/2024 | Reviewed doc 226 minutes of proceedings | 0.2 |
| 10/18/2024 | Provided Meinhard testimony | 0.5 |
| 10/18/2024 | Reviewed doc 227 transcript request | 0.2 |
| 10/18/2024 | Drafted email to Pete Buzo re: zoom links for witness testimony and response | 0.5 |
| 10/19/2024 | Reviewed email from Dr. Braaton re: charges and scheduling | 0.5 |
| 10/19/2024 | Further trial preparation, review of materials, contact of experts | 12 |
| 10/20/2024 | Further trial preparation, review of materials, contact of experts | 12 |
| 10/21/2024 | Prepared for, attended, & debriefed re: trial | 10 |
| 10/21/2024 | Reviewed emails re: Billing and testimony of Dr. Stephenson | 1 |
| 10/21/2024 | Rev'd emails & followed up re: Stephenson testimony confirmation | 0.5 |
| 10/21/2024 | Rev'd emails & followed up re: Wobrock testimony confirmation | 1 |
| 10/21/2024 | Rev'd emails re: providing Jacobs testimony | 0.5 |
| 10/21/2024 | Reviewed 2 email & responses from Bri to Dr. Braaton re: testimony and payment | 1 |
| 10/21/2024 | Reviewed numerous emails to Prager's office and back | 1 |
| 10/21/2024 | Rev'd doc 229 transcript req | 0.2 |

Kent Henderson-Attorney at law · J.L. a minor, et al. v. State of CA, et al.
Time record keeping sheet · Case No.: 2:19-cv-02343-DAD-AC

| Date | Description | Hours |
|------|-------------|-------|
| 10/22/2024 | Drafted email to Dr Prager & reviewed emails back/forth | 0.7 |
| 10/22/2024 | Prepared for, attended, & debriefed re: trial | 10 |
| 10/22/2024 | Reviewed emails from Bri & billing dept. re: Dr. Jacobs testimony | 1 |
| 10/22/2024 | Reviewed doc 233 minutes of proceedings | 0.2 |
| 10/22/2024 | Reviewed doc 232 minutes of proceedings | 0.2 |
| 10/22/2024 | Reviewed email/ attached verdict forms and jury instructions from Sandy Pecht | 0.5 |
| 10/22/2024 | Drafted final video transcript exhibit MBARS timeline sent email to Galipo | 1.5 |
| 10/22/2024 | Reviewed doc 231 minute order | 0.2 |
| 10/23/2024 | Prepared for, attended, & debriefed re: trial | 12 |
| 10/24/2024 | Reviewed invoices and emails re: Prager testimony | 0.5 |
| 10/24/2024 | Prepared for, attended, & debriefed re: trial | 12 |
| 10/24/2024 | Reviewed emails from Bri to billing and responses including Prager invoice | 0.5 |
| 10/25/2024 | Prepared for, attended, & debriefed re: trial | 12 |
| 10/25/2024 | Reviewed emails re: costs in case | 0.5 |
| 10/25/2024 | Reviewed email from Nathan to Pete Buzo re: verdict form and response | 0.2 |
| 10/26/2024 | Reviewed email from Stacy re: cost in case | 0.2 |
| 10/27/2024 | Reviewed email from Dr. Braaton re: payment & response email | 0.5 |
| 10/28/2024 | Reviewed emails re: costs | 0.5 |
| 10/29/2024 | Reviewed email and check from Louisa re: Prager payment | 0.5 |
| 10/29/2024 | Reviewed email from Angel to Stacy re: costs | 0.2 |
| 10/30/2024 | Reviewed email re: Angel costs | 0.2 |
| 10/30/2024 | Rev'd doc 243 judgement & emails back/forth for scheduling | 1 |
| 11/1/2024 | Reviewed court reporter invoices and emails | 0.5 |
| 11/1/2024 | Reviewed email and invoice from Scott DeFoe | 0.5 |
| 11/1/2024 | Reviewed email from Le re: briefing schedule | 0.5 |
| 11/2/2024 | Reviewed court reporter invoices and emails | 0.5 |
| 11/3/2024 | Reviewed email from Dr. Braaton to Angel and Bri re: payment and other issues | 0.5 |
| 11/4/2024 | Reviewed email from Jessie Hsia re: costs and attached costs | 1 |
| 11/4/2024 | Reviewed email from Whitmore re: briefing schedule and issues | 0.5 |
| 11/6/2024 | Reviewed email from Le and attached stipulation | 0.5 |
| 11/6/2024 | Reviewed email from Whitmore re: modifications to stipulation and response to email | 0.5 |
| 11/11/2024 | Reviewed email from Nathan to Angel and attached hours | 2 |
| 11/11/2024 | Began work on attorneys fee declaration & hours | 1 |
| 11/12/2024 | Reviewed email from Bri re: legal assistant hours and attached hours | 1 |
| 11/15/2024 | Reviewed court reporter invoices and emails | 0.5 |
| 11/26/2024 | Reviewed email from Le re: attorneys fees application | 0.2 |
| 11/26/2024 | Reviewed email from Le re: issues in case | 0.5 |

Kent Henderson, Attorney at law          L.H., a minor, et al. v. State of CA, et al.
Time record keeping sheet                    Case No.: 2:19-cv-02343-DAD-AC

| 11/26/2024 | Reviewed email from Stacy re: updated costs and 4 spreadsheets of costs | 1 |
|---|---|---|
| | TOTAL | 1764.85 |