# EXHIBIT 13

Attorney Angel Carrazco                                  H., a minor, et al. v. State of CA, et al.
Case 2:19-cv-02343-DAD-AC   Document 263-17   Filed 12/09/24   Page 2 of 26
Time record keeping sheet                    Case No.: 2:19-cv-02343-DAD-AC

| Date | Description | Time |
|------|-------------|------|
| 5/21/2018 | Meeting with attorney Victor Franco to discuss case | 0.5 |
| 5/24/2018 | Review email from Attorneys George Abbes and Victor Franco | 0.2 |
| 6/1/2018 | Telephonic conversation with Veronica Limon (mother of plaintiff) | 0.5 |
| 6/12/2018 | Telephonic conversation with Ms. Limon and Hugo De Leon | 0.2 |
| 10/20/2018 | Meetin with client and family to discuss case in Tustin office | 3 |
| 10/22/2018 | Drove from Tustin to Modesto to meet family and plaintiff | 6 |
| 10/22/2018 | Meeting with family and client and went to scene of shooting | 4 |
| 10/23/2018 | Drove from Modesto to Tustin | 6 |
| 1/4/2019 | Firm case meeting, discused case, reviewed claim and possible litigation | 0.5 |
| 1/14/2019 | Reviewed emails re denial of government claim by referring attorney | 0.5 |
| 1/22/2019 | Firm case meeting, discussed case, reviewed claim and possible litigation | 0.5 |
| 2/8/2019 | Firm case meeting, discussed case, reviewed claim and possible litigation, CH to prepare complaint | 0.5 |
| 2/11/2019 | Prepared email regarding assignment to prepare complaint | 0.5 |
| 3/2/2019 | Firm case meeting, discussed case, reviewed claim and possible litigation | 0.5 |
| 3/6/2019 | Meeting with CH re drafting complaint  and researched law | 0.5 |
| 3/14/2019 | Meeting with CH re status on preparation of complaint | 1 |
| 3/14/2019 | Emailed regarding assignment to prepare complaint | 0.5 |
| 3/16/2019 | Reviewed draft complaint and all required attachments (summons, civil case cover sheet, and local forms | 1 |
| 3/20/2019 | Firm case meeting, discussed case, reviewed claim and possible litigation, CH gives status on preparation of complaint | 0.5 |
| 3/22/2019 | Prepare email regarding case | 0.5 |
| 3/22/2019 | Review draft complaint | 0.5 |
| 4/25/2019 | Firm meeting regarding case, status of filing complaint, discussion of strategy | 1 |
| 5/6/2019 | Firm meeting regarding case, status of filing complaint, discussion of strategy | 0.5 |
| 6/3/2019 | Firm meeting regarding case, discussion of strategy | 0.5 |
| 7/23/2019 | Firm meeting regarding case, discussion of strategy | 0.5 |
| 7/26/2019 | Review emails from defense counsel regarding reassignment | 0.5 |
| 7/30/2009 | Firm meeting regarding case, discussion of strategy | 0.5 |
| 8/2/2019 | Review emails regarding pleadings filed from defense counsel | 0.5 |
| 8/6/2019 | Firm meeting regarding case, discussion of strategy | 0.5 |
| 8/13/2019 | Firm meeting regarding case, discussion of strategy | 0.5 |
| 8/19/2019 | Review emails from defense counsel regarding pleadings | 0.5 |

Attorney Angel Carrazco
Time record keeping sheet

Case 2:19-cv-02343-DAD-AC   Document 263-17   Filed 12/09/24   Page 3 of 26
H., a minor, et al. v. State of CA, et al.
Case No.: 2:19-cv-02343-DAD-AC

| | | |
|---|---|---|
| 8/20/2019 | Meeting with attorneys to discuss strategy in pleadings in response to Meet and Confer letter | 1 |
| 8/20/2019 | Firm meeting regarding case, status of filing complaint, discussion of strategy | 0.5 |
| 8/27/2019 | Firm meeting regarding case, discussion of strategy | 0.5 |
| 9/3/2019 | Firm meeting regarding case, discussion of strategy | 0.5 |
| 9/24/2019 | Firm meeting regarding case, discussion of strategy | 0.5 |
| 10/29/2019 | Firm meeting regarding case,  discussion of strategy | 0.5 |
| 11/19/2019 | Firm meeting regarding case, discussion of strategy | 0.5 |
| 11/25/2019 | Attorney meeting re strategy to response to Notice of Removal | 1 |
| 12/10/2019 | Firm meeting regarding case, discussion of strategy | 0.5 |
| 12/11/2019 | Review email to opposing counsel regarding filing of second amended complaint | 0.5 |
| 12/17/2019 | Firm meeting regarding case, discussion of strategy | 0.5 |
| 1/14/2020 | Firm meeting regarding case, discussion of strategy | 0.5 |
| 1/22/2020 | Review and analysis of discovery being propounded on Defendant | 0.5 |
| 1/28/2020 | Firm meeting regarding case, discussion of strategy | 0.5 |
| 2/21/2020 | Firm meeting regarding case, discussion of strategy | 0.5 |
| 3/17/2020 | Firm meeting regarding case, discussion of strategy | 0.5 |
| 4/2/2020 | Firm meeting regarding case, discussion of strategy | 0.5 |
| 4/8/2020 | Review and analysis of RFP responses and documetns | 1 |
| 4/8/2020 | Review and analysis of Dropbox link received from Defendant with RFP materials and responses | 3 |
| 4/9/2020 | Firm meeting regarding case, discussion of strategy | 0.5 |
| 4/30/2020 | Firm meeting regarding case, discussion of strategy | 0.5 |
| 5/12/2020 | Firm meeting regarding case, discussion of strategy | 0.5 |
| 5/21/2020 | Firm meeting regarding case, discussion of strategy | 0.5 |
| 6/2/2020 | Firm meeting regarding case, discussion of strategy | 0.5 |
| 7/14/2020 | Firm meeting regarding case, discussion of strategy | 0.5 |
| 7/15/2020 | Review and analysis of discovery propounded on plaintiff | 1 |
| 7/24/2020 | Firm meeting regarding case, discussion of strategy | 0.5 |
| 8/18/2020 | Firm meeting regarding case, discussion of strategy | 0.5 |
| 9/15/2020 | Firm meeting regarding case, discussion of strategy | 0.5 |
| 10/14/2020 | Firm meeting regarding case, discussion of strategy | 0.5 |
| 11/12/2020 | Firm meeting regarding case, discussion of strategy | 0.5 |
| 12/4/2020 | Review email and attachments re pretrial scheduling order and all deadlines in the case | 1.5 |
| 12/29/2020 | Firm meeting regarding case, discussion of strategy | 1 |
| 1/6/2021 | Prepare client for medical appointment with Dr. Topher Stephenson | 0.5 |
| 2/8/2021 | Review defendnat's initial disclosures | 0.5 |
| 2/17/2021 | Prepare plaintiff for medical appointment with Dr. Stephenson | 0.2 |
| 2/24/2021 | Review and analysis of defendant Edgardo Yepez | 1 |

Attorney Angel Carrazco                    H., a minor, et al. v. State of CA, et al.
Time record keeping sheet                  Case No.: 2:19-cv-02343-DAD-AC

| Date | Description | Hours |
|---|---|---|
| 2/25/2021 | Review and analysis of all the evidence produced | 4.5 |
| 2/26/2021 | Drove from Tustin to Modesto | 6 |
| 2/27/2021 | Walk through of the scene and simulation of shooting | 3.5 |
| 2/28/2021 | Drove from Modesto to Tustin | 6 |
| 3/1/2021 | Research of analysis of POST | 1.5 |
| 3/2/2021 | Discuss POST analysis with retained expert | 0.5 |
| 3/3/2021 | Review and analysis of officer Michael Randazzo statement | 1 |
| 3/3/2021 | Prepare a 30 page outline to depose defendant | 3 |
| 3/4/2021 | Deposition of defendant Edgardo Yepez | 4 |
| 3/5/2021 | Prepare deposition and statement outlines | 5 |
| 3/7/2021 | Prepare plaintiff for deposition | 7.5 |
| 3/8/2021 | Prepare plaintiff for deposition | 6.2 |
| 3/9/2021 | Defend deposition of plaintiff Francisco Hurtado | 4.5 |
| 3/31/2021 | Prepare client for medical appointment with Dr. Stephenson | 0.2 |
| 4/14/2021 | Discuss with expert Scott Defoe the case | 1 |
| 4/15/2021 | Prepare client for medical appointment with Dr. Stephenson | 0.2 |
| 4/21/2021 | Review retainer for expert Mary Meinhard | 0.5 |
| 4/23/2021 | Review and anlysis of Randazzo statement and review of audio | 1.5 |
| 4/24/2021 | Review and analysis of Yepez deposition | 3 |
| 4/25/2021 | Review and alysis of POST and meeting with expert | 2 |
| 4/26/2021 | Review and analysis of defendant's statement | 0.5 |
| 4/27/2021 | Prepare a 15 page outline for deposition | 1.5 |
| 4/28/2021 | Deposition of CHP officer Michael Randazzo | 4 |
| 4/29/2021 | Meeting with Dr. Joshua Prager re CRPS | 0.5 |
| 5/14/2021 | Review and analysis of plaintiff's deposition | 3 |
| 5/15/2021 | Review and analysis of plaintifff's medical records | 3.5 |
| 5/16/2021 | Prepare outline for Ms. Macias deposition | 4 |
| 5/17/2021 | Meeting with client and prepare Priscilla Macias for deposition | 4.5 |
| 5/18/2021 | Review and analysis of records for Dr. Joshua Prager | 0.5 |
| 5/18/2021 | Prepare Ms. Macias for deposition | 4 |
| 5/19/2021 | Prepare and defend deposition of Priscilla Macias | 3 |
| 5/20/2021 | Meeting with plaintiff and Priscilla Macias | 1.5 |
| 5/20/2021 | Review retainer agrement of expert Joshua Prager | 0.2 |
| 5/21/2021 | Review Priority Funding contract for Dr. Prager | 0.2 |
| 5/21/2021 | Prepare client for medical appointment with Dr. Stephenson | 0.2 |
| 5/25/2021 | Review Priority Funding contract for medical treatment | 0.2 |
| 5/26/2021 | Partnership meeting regarding client | 0.5 |
| 6/8/2021 | Prepare client for medical appointment with Dr. Stephenson | 0.2 |
| 6/9/2021 | Meeting with Ms. Macias and client in Orange County | 4 |
| 6/10/2021 | Drove to expert Joshua Prager's office with Ms. Macias and plaintiff | 2 |
| 6/10/2021 | Waiting for plaintiff's examination by Dr. Prager | 5 |

Attorney Angel Carrazco
Time record keeping sheet

Case 2:19-cv-02343-DAD-AC   Document 263-17   Filed 12/09/24   Page 5 of 26
H, a minor, et al. v. State of CA, et al.
Case No.: 2:19-cv-02343-DAD-AC

| | | |
|---|---|---|
| 6/18/2021 | Meeting and retained expert Marilyn Jacobs | 0.5 |
| 6/23/2021 | Initial phone conference with expert Dr. Jessie Wobrock | 0.5 |
| 6/24/2021 | Review initial report of Dr. Prager | 0.5 |
| 6/30/2021 | Medical appointment with Dr. Prager | 3 |
| 6/31/2021 | Medical appointment with Dr. Prager | 3 |
| 7/12/2021 | Review and anlysis of AMR records | 0.2 |
| 7/13/2021 | Review and analysis of audior recordings and videos | 0.5 |
| 7/14/2021 | Meeting with client regarding evidence | 1 |
| 7/15/2021 | Deposition of Diane Valenzuel | 2 |
| 9/13/2021 | Prepare plaintiff for defense medical examination by Dr. Filanosky | 1 |
| 10/19/2021 | Review and analyis of all medical records and prpeare outline | 2.5 |
| 10/20/2021 | Depostion of Medical Treating Dr. J. Braaton | 1.5 |
| 10/21/2021 | Meeting with Dr. Wobrock regarding case | 0.5 |
| 10/29/2021 | Review Motion for Summary Judgment | 2 |
| 10/29/2021 | Meeting re assigments for Opposition for Summary Judgment | 1 |
| 10/30/2021 | Review and analysis of all materials in support of MSJ | 2 |
| 11/2/2021 | Review and analsyis of evidence for Separate Statement for MSJ | 5 |
| 11/3/2021 | Drove from Tustin to Modesto to meet Dr. Wobrock and family | 6 |
| 11/3/2021 | Meeting with Dr. Jessie Wobrock and family | 2 |
| 11/4/2021 | Drove from Modesto to Tustin | 6 |
| 11/5/2021 | Firm meeting to discuss MSJ | 1 |
| 11/9/2021 | Meeting with client in Hotel near Dr. Prager's office | 3 |
| 11/9/2021 | Medical appointment with Dr. Prager | 3 |
| 11/10/2021 | Prepare plaintiff for medical evaluation | 1 |
| 11/10/2021 | Prepared plaintiff for medical evaluation | 1 |
| 11/11/2021 | Prepare client for medical appointment with Dr. Stephenson | 0.2 |
| 11/12/2021 | Prepared plaintiff for medical evaluation with Dr. Jacobs | 2 |
| 11/14/2021 | Drove plaintiff to medical psychological evaluation with Dr. Jacobs | 3 |
| 11/16/2021 | Telephone conference with Dr. Wobrock | 0.5 |
| 11/17/2021 | Telephone conference with Dr. Wobrock | 0.2 |
| 11/18/2021 | Review and analysis of Rule 26 Report (Scott Defoe) | 2 |
| 11/20/2021 | Review and analysis of evidence for Separate Statement of MSJ | 3 |
| 11/21/2021 | Meeting with client regarding psychological evaluation | 1.5 |
| 11/22/2021 | Telephone conference with Dr. Wobrock | 0.2 |
| 11/22/2021 | Prepare client for pyschological evaluation | 1 |
| 11/23/2021 | Attended pyschological evaluation with client and Ms. Macias | 3 |
| 11/28/2021 | Review and analysis of expert declaration for MSJ | 2 |
| 11/29/2021 | Review and analyis of Dr. Jacobs pyschological report | 1 |
| 11/29/2021 | Review engagement letter for economic expert | 0.2 |
| 11/30/2021 | Meeting with plaintiff and Priscilla Macias to discuss psych report | 1 |
| 12/2/2021 | Review letter re economic expert tasks | 0.2 |

Attorney Angel Carrazco       H., a minor, et al. v. State of CA, et al.
Case 2:19-cv-02343-DAD-AC    Document 263-17   Filed 12/09/24   Page 6 of 26
Time record keeping sheet         Case No.: 2:19-cv-02343-DAD-AC

| Date | Task | Hours |
|---|---|---|
| 12/3/2021 | Prepared MSJ Opposition outline and draft | 4.5 |
| 12/5/2021 | Review expert Dr. Topher Stephenson's narrative report | 0.5 |
| 12/18/2021 | Review Dr. Stephonson's initial examination report | 0.2 |
| 12/3/2021 | Letter re tasks and Rule 26 Report | 0.2 |
| 12/6/2021 | Review Separate Statement and MSJ draft | 2 |
| 4/3/2022 | Meeting with plaintiff's family, review depositiosn regarding damages | 3 |
| 4/5/2022 | Review Rule 26 report and all medicals | 2 |
| 4/6/2022 | Discuss Rule 26 report with Dr. Prager and opinons | 1 |
| 4/7/2022 | Defend deposition of Dr. Jashua Prager | 2.2 |
| 4/13/2022 | Meeting with Ms. Arraiga re expert Mary Meinhard | 0.2 |
| 4/14/2022 | Deposition preparation for expert James Mills | 0.5 |
| 4/18/2022 | Prepare for expert deposition of Mary Meinhard | 3 |
| 4/19/2022 | Prepare expert Mary Meinhard for deposition | 1 |
| 4/20/2022 | Final review and anlysis of expert file | 1 |
| 4/21/2022 | Defend deposition of Life Care Expert Mary Meinhard | 3 |
| 4/29/2022 | Defend deposition of Dr. Marilyn Jacobs | 2 |
| 5/22/2022 | Review all current medical records for deposition | 1 |
| 5/24/2022 | Review defendant's Rule 26 report for deposition | 1 |
| 5/25/2022 | Prepare Dr. Topher Stephenson for deposition | 1 |
| 5/26/2022 | Defend depositoin of Dr. Christopher Stephenson | 3 |
| 5/29/2022 | Review and analysis of Rule 26 and supplemental report | 1 |
| 5/30/2022 | Review and anlysis of expert Dr. Charles Filanosky's file | 4 |
| 6/1/2022 | Prepare a 15 page outline for deposition | 1 |
| 6/2/2022 | Depose defense expert Dr. Charles Filanosky | 2 |
| 6/2/2022 | Telephone call with expert Mary Meinhard | 1 |
| 6/3/2022 | Depose defense expert Dr. Charles Filanosky | 1.5 |
| 6/4/2022 | Review and analysis of Rule 26 report (Defense expert Dr. David Fish) | 1.5 |
| 6/5/2022 | Reiview and analysis of Dr. Fish's entire file | 5 |
| 6/6/2022 | Discuss with expert Scott Defoe Rule 26 Report | 1 |
| 6/6/2022 | Prepare 25 page outline for deposition of Dr. Fish | 3 |
| 6/7/2022 | Deposed defense expert Dr. David Fish | 1.2 |
| 6/7/2022 | Review and analysis of expert Dr. Stafianos' expert file | 3 |
| 6/7/2022 | Prepare 30 page outline for deposition of Dr. Stafianos | 1.5 |
| 6/8/2022 | Review of other depositions of Dr. Peter Stafianos | 6 |
| 6/8/2022 | Review and anlysis of Rule 26 report (Dr. Peter Stafianos) | 2 |
| 6/9/2022 | Depose defense expert Dr. Peter Stafianos | 2 |
| 6/9/2022 | Review expert file, materials and opionions (Scott Defoe) | 5 |
| 6/10/2022 | Prepare expert Scott Defoe for Deposition | 1 |
| 6/10/2022 | Defend deposition of expert Scott Defoe | 2.5 |
| 6/29/2022 | Review and analysis of defense expert Jennifer Craigmyle's file | 4.5 |
| 6/30/2022 | Prepare deposition outline for defense expert Jennifer Craigmyle | 2.5 |

Attorney Angel Carrazco
H, a minor, et al. v. State of CA, et al.
Time record keeping sheet
Case No.: 2:19-cv-02343-DAD-AC

Case 2:19-cv-02343-DAD-AC   Document 263-17   Filed 12/09/24   Page 7 of 26

| 6/30/2022 | Review and analysis of Rule 26 Report (Defense expert Clarence Chapman) | 1.5 |
|---|---|---|
| 7/1/2022 | Review and analysis of expert file | 4.5 |
| 7/2/2022 | Review and analysis of Defendant Yepez deposition and statement | 3.5 |
| 7/3/2022 | Review of officer Michael Randazzo deposition and statement | 3 |
| 7/4/2022 | Review and analysis of 9 prior depositions of Mr. Champman | 12.2 |
| 7/5/2022 | Review of retained expert Scott Defoe's Rule 26 Report | 1 |
| 7/6/2022 | Meeting with expert Scott Defoe | 0.3 |
| 7/8/2022 | Meeting with expert Okorie Okorocha | 0.3 |
| 7/9/2022 | Prepare 23 page outline for deposition of Mr. Chapman | 3 |
| 7/10/2022 | Meeting with Dr. Jessie Wobrock | 0.3 |
| 7/11/2022 | Meeing with all counsel to discuss deposition of Mr. Chapman | 0.3 |
| 7/12/2022 | Depose defense expert Clarence Chapman | 2.5 |
| 7/18/2022 | Emails to expert Mary Meinhard | 0.2 |
| 7/19/2022 | Review and respond to emails from expert Mary Meinhard | 0.2 |
| | | |
| 7/19/2022 | Review and analysis of expert file and report (Vick Schwietzer) | 3 |
| 7/19/2022 | Review and anlysis of prior depositions of Vicki Schwietzer | 3.5 |
| 7/19/2022 | Prepare 11 page outline for deposition of Vicki Schwietzer | 1.5 |
| 7/20/2022 | Depose defense expert Vicki Schweitzer, R.N. | 1.2 |
| 7/24/2022 | Review expert James Mills and dicuss opinions | 3 |
| 8/8/2022 | Review and analysis Rule 26 Report (defense expert Dr. Renne Binder) | 0.75 |
| 8/9/2022 | Review and analysis of expert file and other depositions | 3 |
| 8/10/2022 | Prepare 15 page outline for deposition of Dr. Binder | 1.5 |
| 8/11/2022 | Depose defense expert Dr. Renee Binder | 2 |
| 9/12/2022 | Meeting with expert Okorie Okorocha re opinions | 0.5 |
| 9/13/2022 | Review and analyis of Rule 26 Report (Dr. Okorie Okorocha) | 1.5 |
| 9/14/2022 | Review and analyis of articles re intoxication | 2 |
| 9/15/2022 | Meeting with expert Okorie Okorocha re deposition | 0.5 |
| 9/27/2022 | Meeting with expert Dr. Jessie Wobrock | 1 |
| 10/12/2022 | Meeting with expert Mary Meinhard | 0.2 |
| 11/14/2022 | Meeting with expert Jessie Wobrock | 1 |
| 1/3/2023 | Review court reporter statement and charges | 0.2 |
| 1/4/2023 | Reveiw email from Wobrock office re additional items and payment, met with staff and Kent re same coordinated response | 3 |
| 1/5/2023 | Review additional emails from Wobrocks office and organized documents and creation of Dropbox, review of dropbox documents | 3 |
| 1/6/2023 | Review email from Whitmore re: depo of Wobrock with attached indecipherable, and burdensome paye data record form that needed to be filled out plus additional email from Thao | 1 |
| 1/6/2023 | Review additional emails re scheduling of Wobrock depo | 0.5 |

Attorney Angel Carrazco                H., a minor, et al. v. State of CA, et al.
Time record keeping sheet                Case No.: 2:19-cv-02343-DAD-AC

| Date | Description | Hours |
|---|---|---|
| 1/6/2023 | Review email from Wobrocks office re rescheduling Wobrock deposition | 0.5 |
| 1/9/2023 | Review email from Whitmore with zoom link for Wobrock depo | 0.2 |
| 1/9/2023 | Coordinated with staff and Wobrock office re resetting depo, drafted email to Whitmore and reviewed email from Whitmore re Ravani and Wobrock depo | 2 |
| 1/10/2023 | Review email from Thao re depo checks for Plaintiffs parents along with replacement check application/semi intelligible forms required by State of CA | 0.5 |
| 1/11/2023 | Reviewed email from Mashriqui and attached sixth amended notice of Wobrock depo plus emails correcting the date (which was wrong in the depo notice) | 0.5 |
| 1/16/2023 | Review court reporter statmeent with invoice and forwarded to accoutning | 0.2 |
| 1/24/2023 | Review Ravani Rebuttal report, 50 pages and analyzed it | 3 |
| 2/1/2023 | Reveiw additional invoice from court reporter | 0.2 |
| 2/8/2023 | Review email from Whitmre re Ravani and Wobrock depo | 0.2 |
| 2/8/2023 | Review email from Mashqirui re Defendants CMC statement | 0.2 |
| 2/9/2023 | Review CMC Statement | 0.2 |
| 2/15/2023 | Review court reportert invoices | 0.2 |
| 2/15/2023 | Reveiw email from Whitmore re Wobrock and additonal emails backa nd fourth | 0.2 |
| 2/16/2023 | Review emails back and forth re shceudling Wobrock deposition | 0.5 |
| 2/20/2023 | Review documents for Wobrock depo -- report and ravani rebuttal report | 1 |
| 2/20/2023 | Additional emails re scheduling Wobrock deposition | 0.5 |
| 2/19/2023 | Review of Dr. Jessie Wobrock's file and rebuttal expert opinions | 4.5 |
| 2/20/2023 | Review and analysis of Rule 26 Report and rebuttal (Dr. Wobrock) | 2 |
| 2/21/2023 | Prepare for deposition and expert opinions (Dr. Wobrock) | 2 |
| 2/23/2023 | Defend deposition of Dr. Wobrock (Partner Humberto Guizar) | 2.5 |
| 2/22/2023 | Review email from Wobrock office re Ravani materials and responded including gathering additional materials | 1 |
| 2/22/2023 | Additional emails re file materials and legible copies of Ravnis report | 0.2 |
| 2/22/2023 | Review email from Whitmore to me re depo link for Wobrock depo link and forwarded depo link to wobrock office | 0.2 |
| 2/22/2023 | Review additonal email and dropbox link of wobrock file materials which had numerous documents | 2 |
| 2/23/2023 | Review email from Mashriqi re sixth amended depo notice of Wobrock and corrected deposition notice | 0.5 |
| 2/23/2023 | Review emial from Ely to Wobrock office re depo link | 0.2 |
| 2/23/2023 | Review veritext invoice and forwarded to accouting | 0.2 |

Attorney Angel Carrazco
Time record keeping sheet

Case 2:19-cv-02343-DAD-AC   Document 263-17   Filed 12/09/24   Page 9 of 26

H., a minor, et al. v. State of CA, et al.
Case No.: 2:19-cv-02343-DAD-AC

| Date | Description | Hours |
|---|---|---|
| 2/24/2023 | Review email to Whitmore that Wobrock depo is off Calendar and will be provided in April | 0.5 |
| 2/27/2023 | Review emails with Whitmore and Ely re Ravani Depo date | 0.5 |
| 2/28/2023 | Review Dr. Wobrock deposition transcipt  provided by Veritext and analyzed | 1 |
| 3/1/2023 | Review additional court reporter invoices | 0.2 |
| 3/1/2023 | Review and alayzed previous mediation brief structues for civil right cases | 1 |
| 3/1/2023 | Review additional emails re Ravani depo date | 0.5 |
| 3/1/2023 | Review 6th amended notice of Ravani depo | 0.2 |
| 3/2/2023 | Review emails from Thao re Wobrock file and response | 0.2 |
| 3/6/2023 | Review email re Zoom link | 0.2 |
| 3/8/2023 | Review email for remote CMC apperance | 0.2 |
| 3/13/2023 | Review emails from Wobrock office re payment. Checked into and responded | 0.2 |
| 3/13/2023 | Review email to staff re outcome of March 13, 2023 CMC | 0.2 |
| 3/31/2023 | Meeting Regarding Upcoming dates | 0.5 |
| 4/3/2023 | Review Court Reporter Invoices | 0.2 |
| 4/7/2023 | Meeting Regarding Upcoming Dates | 0.5 |
| 4/12/2023 | Review Email from Whitmore Re Rivani Deposition | 0.2 |
| 4/13/2023 | Meeting Regarding Upcoming dates | 0.5 |
| 4/15/2023 | Review Rule 26 Report (defense expert Dr. Bahram Rivan) | 1.5 |
| 4/16/2023 | Meeting with other counsel re Dr. Bahram Rivan's opininions | 0.5 |
| 4/17/2023 | Review defense expert Dr. Bahram Rivan's file | 2 |
| 4/18/2023 | Prepare 15 page outline for deposition of Dr. Bahram Rivan | 1.5 |
| 4/18/2023 | Review materials and prepared for deposition of Ravani | 5 |
| 4/19/2023 | Additional review of 6 Hurtado MSJ Opposition Documents | 1 |
| 4/19/2023 | Reviewed highlighted portions of deposition of Yepez and Randazzo | 2 |
| 4/19/2023 | Took the deposition of Ravani | 3.4 |
| 4/19/2023 | Reviewed email from Whitmore Re Ravani invoice | 0.2 |
| 4/19/2023 | Drafted email and attached exhibits Pravini depo | 0.5 |
| 4/21/2023 | Reviewed invoices and email re court reporter invoinces | 0.2 |
| 4/21/2023 | Additional emails and arrangements re Ravani invoice | 0.5 |
| 4/24/2023 | Reviewed upcoming dates | 0.2 |
| 4/28/2023 | Reeview email from veritext re court reporter invoices | 0.2 |
| 5/1/2023 | Review invoices from court reporter | 0.2 |
| 5/4/2023 | Review invoices from court reporter | 0.2 |
| 5/5/2023 | Meeting regarding upcoming dates | 0.2 |
| 5/10/2023 | Meeting regarding upcoming dates | 0.2 |
| 5/16/2023 | Review Court reporter invoices | 0.2 |
| 5/16/2023 | Meeting regarding upcoming dates | 0.2 |
| 5/21/2023 | Review emails of re Defoe status for trial | 0.5 |

Attorney Angel Carrazco                          J. H. a minor, et al. v. State of CA, et al.
Time record keeping sheet                        Case No.: 2:19-cv-02343-DAD-AC

| Date | Description | Hours |
|------|-------------|-------|
| 5/25/2023 | Meeting regarding upcoming dates | 0.2 |
| 5/26/2023 | Review email from Thao re Dr. Ravani and attached incomprehensible, indecipherable, and unecessary payee data record required by State of CA and arranged payment | 1 |
| 5/30/2023 | Review email re Veritext invoice | 0.2 |
| 6/1/2023 | Review email and invoice of Barkley | 0.2 |
| 6/1/2023 | Review Plaintiffs Status report | 0.2 |
| 6/2/2023 | Meeting regarding upcoming dates | 0.2 |
| 6/2/2023 | Review Magna legal services invoices | 0.2 |
| 6/2/2023 | Review email to Whitmore and responded Re corrections | 0.2 |
| 6/7/2023 | Additional discussions re Ravani invoice | 0.5 |
| 6/16/2023 | Review doc 38 Order on MSJ, including the ruling and analyzed and discussed with Kent and Chris | 3 |
| 6/16/2023 | Review MSJ ruling to staff for inclusion in file | 0.75 |
| 6/19/2023 | Review email to Whitmore re MSJ including discussion of 14th amendment claim, possible trial dates, and reviewed responsive email | 0.5 |
| 6/20/2023 | Review email from Whitmore to Pete Buzo re trial conflicts | 0.2 |
| 6/21/2023 | Review email from Pete Buzo re trial dates and discussed and responded | 0.2 |
| 6/22/2023 | Review email from Whitmore re joint stipulation modifying pretrial conference and participated in finalizing | 0.2 |
| 6/28/2023 | Meeting re upcoming dates | 0.5 |
| 7/6/2023 | Review court reporter invoices | 0.2 |
| 7/10/2023 | Meeting regarding upcoming dates | 0.2 |
| 7/11/2023 | Review court reporter invoices | 0.2 |
| 7/18/2023 | Review and responded re Kusar court reports | 0.5 |
| 7/21/2023 | Meeting re upcoming dates | 0.2 |
| 7/24/2023 | Meeting re upcoming dates | 0.2 |
| 7/26/2023 | 330 pm case meeting | 0.5 |
| 8/1/2023 | Review and forwarded Magna invoice | 0.2 |
| 8/1/2023 | Review Barkley invoice | 0.2 |
| 8/14/2023 | Review email from nathan re Joint pretrial statement template and partcipated in review and corrections | 0.2 |
| 8/16/2023 | Review upcoming dates | 0.2 |
| 8/18/2023 | Weekly review - discussed hurtado case | 0.5 |
| 8/23/2023 | Emails back and forth to Holm and additional corrections on Rule 26 | 0.5 |
| 8/24/2023 | Review email from Whitmore to Nathan re Joint Pretrial Statement | 0.2 |
| 8/28/2023 | Review email from Nathan re Joint pretrial statement with attached draft | 0.2 |
| 8/29/2023 | Review email from Veritext and invoice and forwarded to accouting | 0.2 |

Attorney Angel Carrazco                    L.H. a minor, et al. v. State of CA, et al.
Time record keeping sheet                  Case No.: 2:19-cv-02343-DAD-AC

| Date | Description | Hours |
|---|---|---|
| 8/29/2023 | Review email from Whitmore re Proposed Joint Neutral Statement and responsive email re editing | 0.2 |
| 8/29/2023 | Review email from Whitmore re Joint Pretrial Statement  draft, meeting with Nathan, dicussions and drafting | 0.2 |
| 8/30/2023 | Review email from Whitmore re Telecom and responsive email | 0.2 |
| 8/31/2023 | Review Magna invoice for revani depo, dicussed and forwarded on | 0.5 |
| 8/31/2023 | Meeting with Bri re upcoming dates | 0.5 |
| 9/1/2023 | Review Barkley invoice | 0.2 |
| 9/5/2023 | Review email from Bri re: Ketamine clinic emails and followed up | 0.5 |
| 9/6/2023 | Emails to Atiya Myers re: Assistance on organizing documents | 0.5 |
| 9/6/2023 | Review email from Nathan with his draft of exhibit lists, coordinated changes to exhibit list by review of volumious documents | 0.2 |
| 9/6/2023 | Review email from Whitmore to Nathan and reviewed Def Exhibit list | 0.2 |
| 9/7/2023 | Drafted eail to Whitmore with attached working copy of Plaintiff Exhibit list | 0.5 |
| 9/7/2023 | Met with Bri re: upcoming dates | 0.2 |
| 9/7/2023 | Review Defense Joint Statement of case for Angel to make changes | 0.5 |
| 9/7/2023 | Review email to Whitmore with Plainiffs evidentary disputes and M&A | 0.2 |
| 9/7/2023 | Review and discuss Pre Trial docs and deadlines and attached Standing order, and Pl and Def exhibit list to Angel and numerous others at GHC . Plus review of same | 2 |
| 9/7/2023 | Review email to Whitmore and joint pretrial statement additions plus dicsussions and further emails | 1 |
| 9/8/2023 | Met with Bri re: upcoming dates | 0.5 |
| 9/8/2023 | Review email from Francel re: clarifications on Pre Trial document requirements and forwarded email from Whitmore, meeting re the same | 0.5 |
| 9/8/2023 | Pre Trial docs and deadlines | 0.5 |
| 9/8/2023 | Review email from Whitmore re: draft joint exhibit list | 0.5 |
| 9/8/2023 | Additional work on pretiral sttement and emails | 1.5 |
| 9/10/2023 | Review emails back and forth with Atiya and Nathan | 0.5 |
| 9/11/2023 | Review email from Whitmore and attached Joint Exhibit List draft | 0.5 |
| 9/13/2023 | Review email from Whitmore re: not stipulating to disability. Required re-review and consideration of exhibits and their admissability | 0.5 |
| 9/13/2023 | Review email from Nathan to Whitmore re changes and additions to joint exhibit list and reviewed the additions | 0.2 |
| 9/14/2023 | Review email from Amanda re missing Rule 26 report on computer server and followed up and insert them | 0.2 |

Attorney Angel Carrasco
Time record keeping sheet

Case 2:19-cv-02343-DAD-AC   Document 263-17   Filed 12/09/24   Page 12 of 26
L.J. a minor, et al. v. State of CA, et al.
Case No.: 2:19-cv-02343-DAD-AC

| | | |
|---|---|---|
| 9/14/2023 | Review email from Whitmore re exhibit list in Judge Drozd preferred format | 0.2 |
| 9/14/2023 | Review email from Whitmore re revised proposed joint expert defense exhibit list, reviewed dispatch audio and report and the list | 0.2 |
| 9/15/2023 | Additional review of pretrial statement | 2 |
| 9/15/2023 | Review emails to Whitmore re: Pl witness list and made additional changes to witness list including modification of footer | 0.2 |
| 9/15/2023 | Review email from Whitmore and attached proposed exhibit list | 0.2 |
| 9/15/2023 | Review joint exhibit list and removed 3 joint exhibits drafted email to whitmore | 0.5 |
| 9/15/2023 | Review emails back and forth with Whitmore re changes to exhibit lists and further work on witness and exhbit lists. | 0.2 |
| 9/15/2023 | Review email of Nathan to Whitmore re pretrial statemtn with attached Exhibit list plus review of same | 0.2 |
| 9/15/2023 | Review email from Nathan to Whitmore and attached 7 different docs that had to be reviewed | 0.5 |
| 9/15/2023 | Review email to Whitmore re Exhibit list, witness list, and aditional pre trial doc plus additional review of docs and review of Whitmore and Bridges emails back and forth | 0.5 |
| 9/16/2023 | Review email from Whitmore re: Pretrial table fo content and other change, plus re-review of other documents | 0.5 |
| 9/16/2023 | Review emails back and forth and finalization of Pretrial docs | 0.5 |
| 9/18/2023 | Review email to Bridges additional final review of pretrial docs | 0.2 |
| 9/18/2023 | Review email from Nathan to Def Counsel re: furhter changes to pretrial statement plus made changes and dicussed | 0.5 |
| 9/19/2023 | Review email from Bridges to Nathan with Final filing of pretrial statement, drafted and reviewed additional emails back and forth and corrections and additions of pretrial docs | 0.5 |
| 9/19/2023 | Review email from Holm to Gallegos, internal re: filing on Pacer of 6 docs | 0.5 |
| 9/19/2023 | Review email from Gallegos re: attaching 6 word version of Pretrial doc for the court | 0.5 |
| 9/19/2023 | Review email from Francel re: Drozd law and motion zoom link and followed up | 0.5 |
| 9/21/2023 | Meeting with Bri re upcoming dates | 0.2 |
| 9/22/2023 | Review email from Buzo re zoom law and motion | 0.5 |
| 9/26/2023 | Zoom Pretrial conference attended | 0.5 |
| 9/27/2023 | Review magna invoices and forwarded to accouting | 0.2 |
| 10/2/2023 | Review Barkley court reporter statement and forwarded to accouting | 0.2 |
| 10/3/2023 | Meeting with Bri re upcoming dates | 0.2 |
| 10/3/2023 | Review email to Whitmore re: Private Mediation | 0.2 |

Attorney Angel Carrazco
Time record keeping sheet

Case 2:19-cv-02343-DAD-AC   Document 263-17   Filed 12/09/24   Page 13 of 26

L.J., a minor, et al. v. State of CA, et al.
Case No.: 2:19-cv-02343-DAD-AC

| | | |
|---|---|---|
| 10/4/2023 | Review responsive email of Whitmore and emails back and forth re Private Mediation | 0.2 |
| 10/5/2023 | Review email to Whitmore re Retired Judge Hilberman and emails back and forth and formulated and provided def with demand for settlement | 0.2 |
| 10/5/2023 | Review Hurtado settlement conference zoom link from Anderson at court | 0.2 |
| 10/6/2023 | Review email from Whitmore re: Judge Drozd's Pre trial conference and additional draft of undisputed facts, drafted responsive email, reviewed facts additional drafting | 1 |
| 10/9/2023 | Review email from Nathan to Whitmore and additional draft of Plaitniff proposed undisputed facts, Whitmore responsive email further revision back and forth | 0.5 |
| 10/11/2023 | Review email from Whitmore re: facts and neutral statements and acutual proposed docs | 0.5 |
| 10/11/2023 | Reveiw email from Holm re CHP definition of police pursuit re: undisputed facts, further discussion with holm | 0.5 |
| 10/11/2023 | Review proposed email by Nathan to Whitmore re: Plaintiff being unable to agree to certain facts as joint facts additional discussion between nathan, holm and myself | 0.5 |
| 10/11/2023 | Review lengthly email from nathan to whitmore re various changes to undisputed fact to pretrial order | 0.5 |
| 10/12/2023 | Review veritext invoice and forwarded to accouting | 0.2 |
| 10/12/2023 | Meeting with Kent, emails re updating life care plan | 2 |
| 10/12/2023 | Review email from Bri re tentative pretrial order in word format and responsive email from Whitmore | 0.2 |
| 10/12/2023 | Review email to Whitmore and reviewed emails back and forth requesting proposed statement of case and reviewed same | 0.2 |
| 10/12/2023 | Review email to Whitmore, reviewed responsive emails and statement of case | 0.2 |
| 10/12/2023 | Review email from Bri to Whitmore and responsive email re: final versions proposed statement of case | 0.2 |
| 10/12/2023 | Review lenghtly email from Whitmore and did additional work on proposed undisputed facts | 0.5 |
| 10/12/2023 | Review email to Whitmore and reviwed responsive email | 0.2 |
| 10/12/2023 | Review email from Whitmore with revised undisputed facts | 0.2 |
| 10/12/2023 | Review email from Amanda to Whitmore re: Plaintiff exhibit list in word format | 0.2 |
| 10/13/2023 | Weekly review discussion of Hurtado case | 0.5 |
| 10/13/2023 | Review email to whitmore with Plaintiffs joint facts edits and prepared edits to facts with additoinal emails back and forth re specific fact numbers | 1 |

Attorney Angel Carrazco
Time record keeping sheet

Case 2:19-cv-02343-DAD-AC   Document 263-17   Filed 12/09/24   Page 14 of 26

J.H. a minor, et al. v. State of CA, et al.
Case No.: 2:19-cv-02343-DAD-AC

| Date | Description | Time |
|---|---|---|
| 10/13/2023 | Review email from Nathan to Whitmore attaching 3 different Exhibit list,emails back and forth, changes and objections | 1 |
| 10/16/2023 | Met with Bri re: upcoming dates | 0.5 |
| 10/16/2023 | Review email from court clerk benson re: document deficiencies and followed up | 0.5 |
| 10/16/2023 | Review email from Whitmore re undisputed fact document was not filed, emails back and forth and followed up | 0.2 |
| 10/16/2023 | Review email from Bri to Buzo with word docs for doc 51 | 0.5 |
| 10/16/2023 | Review email from Nathan to Whitmore with amended disputed facts, met and coordinated disputed facts | 0.5 |
| 10/16/2023 | Review email from Bri to Buzo re joint undisputed facts and attached w | 0.2 |
| 10/17/2023 | Review email from Whitmore re revised disputed facts section with attached doc, followed up with Holm and Nathan and revised | 1 |
| 10/18/2023 | Review email from court clerk benson re: document deficiencies and followed up | 0.5 |
| 10/18/2023 | Review email from Nathan to Def with attached clean and redlined copies and Whitmore responsive email, drafted email additional work on all these documents | 0.5 |
| 10/18/2023 | Review email re revision and update to life care plan, consulted with Meinhard | 2 |
| 10/19/2023 | Review email re: invoices | 0.5 |
| 10/20/2023 | Review email from Bri to Meinhard re contact information for Hurtado | 0.5 |
| 10/20/2023 | Meeting with expert Mary Meinhard | 1.5 |
| 10/20/2023 | Met with Bri re: upcoming dates | 0.5 |
| 10/20/2023 | Review email to Counsel re Hilberman agreed to serve as mediatior, eail from Whitmore and additionl emails back and forth | 0.2 |
| 10/20/2023 | Met with Bri re: upcoming dates | 0.2 |
| 10/23/2023 | After defense suggested Hilberman as private mediator reviewed Whitmore email stating "I do not have athority to mediate at this time". | 0.5 |
| 10/25/2023 | Review Magna invoice and forwareded to accouting | 0.2 |
| 10/31/2023 | Met with Bri re: upcoming dates | 0.2 |
| 11/1/2023 | Review Barkley invoice and forwadred to accouting | 0.2 |
| 11/3/2023 | Review Magna invoice and forwadred to accouting | 0.2 |
| 11/6/2023 | Review email from Bri re costs, invoice of Meinhard and payment request | 0.5 |
| 11/6/2023 | Review and anlysis of updated LCP | 1 |
| 11/6/2023 | Review email from Meinhard re completion of updated report and invoice | 0.5 |
| 11/7/2023 | Review Dropbox file for hurtado , reviesed lifecare plan | 1 |

Attorney Angel Carrazco                     I.H. a minor, et al. v. State of CA, et al.
Time record keeping sheet                   Case No.: 2:19-cv-02343-DAD-AC

| Date | Description | Hours |
|---|---|---|
| 11/7/2023 | Review emails back and forth and conversations with James Mills re updated life care plan | 0.5 |
| 11/7/2023 | Review email and check to Meinhard and followed up | 0.2 |
| 11/7/2023 | Reveiew email from Bri re payment to Meinhard | 0.5 |
| 11/8/2023 | Additional emails with Mills re: deadlines | 0.5 |
| 11/8/2023 | Met with Bri re: upcoming dates | 0.2 |
| 11/8/2023 | Additional emails re payment of Meinhard | 0.5 |
| 11/8/2023 | Review email from Bri to Whitmore re updated life care report and responsive email from Whitmore requesting additional supporting documents and tables | 0.5 |
| 11/14/2023 | Additional emails and discussions to obtain additional docu from Meinhard | 0.5 |
| 11/14/2023 | Review email to Whitmore and attached cost resources table  From Meinhard | 0.5 |
| 11/15/2023 | Review email re updated Expert reports on Hurtado | 0.5 |
| 11/15/2023 | Met with Bri re: upcoming dates | 0.2 |
| 11/16/2023 | Review email from Mills with updated report and reviewed updated report | 0.5 |
| 11/17/2023 | Review email re additional healht care treatment records | 0.5 |
| 11/17/2023 | Review email from Bri with listing of numerous Stephenson treatment records and bills and reviewed the same | 0.5 |
| 11/17/2023 | Review email and received email re additional medical records requested by Meinhard and followed up | 0.2 |
| 11/19/2023 | Review email and forwarded Mills report to Whitmore | 0.2 |
| 11/20/2023 | Review email from Bri re follow up from Bills | 0.2 |
| 11/20/2023 | Meeting with finance dept. to discuss costs | 1 |
| 11/20/2023 | Reviewed email from Whitmore requesting additional supporting documents | 0.5 |
| 11/20/2023 | Review email from Meinhard reviewed re payment | 0.5 |
| 11/20/2023 | Review email from Bri to Whitmore re additional medical records and attached records from rincon that were reviewed | 0.5 |
| 11/21/2023 | Review email to Whitmore re Mills and Meinhard reports and various other stipulations | 0.2 |
| 11/27/2023 | Review magna invoices and forwarded to accouting | 0.2 |
| 11/27/2023 | Review email from Whitmore re photos of Stephenson and responsive emails | 0.5 |
| 11/28/2023 | Review email from Amanda re Dr. Stephensons records and emails back and forth including attachment of photos of Hurtados legs later used at trial | 0.5 |
| 11/28/2023 | Review email to Whitmore re obtaining photos and reviewed email from Whitmore re Def wanting to take deposition of Meinhard again | 0.5 |

Attorney Angel Carrazco                    I.H., a minor, et al. v. State of CA, et al.
Time record keeping sheet                  Case No.: 2:19-cv-02343-DAD-AC

| Date | Description | Time |
|---|---|---|
| 11/30/2023 | Review emails to Whitmore and reviewed responsive email re Meinhard deposition and that Def will not prepay. Discussed with Meinhard | 0.5 |
| 1/12/2024 | Review and draft plaintiff's jury instructions | 2 |
| 1/12/2024 | Discuss and review email to Whitmore w/plaintiffs jury instructions | 0.2 |
| 1/24/2024 | Conference with Galipo, Henderson and Le re: case and pretrial | 0.8 |
| 2/9/2024 | Review email from Whitmore re: authenticity and other issues | 0.5 |
| 2/12/2024 | Emails re: arranging transportation for Prager appt | 0.2 |
| 2/12/2024 | Emails re: arrangements in Hurtado case | 0.5 |
| 2/13/2024 | Emails re: arrangements in Hurtado case | 0.5 |
| 2/13/2024 | Review email from Whitmore re: agreeable instructions and other issues | 0.5 |
| 2/13/2024 | Review email to Whitmore re: subpoenas and reviewed responsive emails back/forth | 0.2 |
| 2/13/2024 | Review email of Le re: jury instructions and emails of Whitmore, drafted further emails, meetings re; jury instr. | 1.5 |
| 2/14/2024 | Review email to Le w/docs re: initial appearance | 0.5 |
| 2/15/2024 | Review HCS letter | 0.2 |
| 2/15/2024 | Review email re: skip trace | 0.2 |
| 2/16/2024 | Firm meeting re discussion of Hurtado case | 0.5 |
| 2/16/2024 | Review Emails re: skip trace | 0.2 |
| 2/16/2024 | Review email re: skip trace of witnesses | 0.2 |
| 2/21/2024 | Review email re: on call agreement Dr. Coates & drafted on call agreement | 0.5 |
| 2/21/2024 | Review email from Whitmore re: exhibit binders & sent responsive email | 0.5 |
| 2/21/2024 | Litigation meeting with staff; coordinate, Exhibit binders | 1 |
| 2/21/2024 | Review email to Whitmore re: exhibit binders and other issues & responsive email | 0.2 |
| 2/21/2024 | Review docs produced by air operations | 1 |
| 2/21/2024 | Review Dr. Braaton docs subpoena response | 0.5 |
| 2/21/2024 | Meeting re: call w/ Dr. Prager | 0.5 |
| 2/21/2024 | Review email from Whitmore re: exhibit binders & other issues, followed up | 0.5 |
| 2/21/2024 | Meeting with staff and directed creation of exhibit binders incl. utilizing services | 3 |
| 2/21/2024 | Arranged for copies of depo transcripts, met w/staff, worked on lodging | 2 |
| 2/22/2024 | Review email from Whitmore re: jury instructions | 0.2 |
| 2/22/2024 | Review email from Bri to witness | 0.2 |
| 2/22/2024 | Review email from Nathan to Le re: pretrial docs & followed up | 1 |

Attorney Angel Carrazco                    L.J., a minor, et al. v. State of CA, et al.
Time record keeping sheet                  Case No.: 2:19-cv-02343-DAD-AC

| Date | Description | Hours |
|---|---|---|
| 2/22/2024 | Review email to Whitmore re: verdict form & other issues, followed up | 0.2 |
| 2/22/2024 | Review lengthy email to Le re: jury instructions & emails back/forth | 0.5 |
| 2/22/2024 | Discussed jury inst., rev'd jury inst., suggested changes | 3 |
| 2/22/2024 | Review internal email to Le re: simplified verdict form | 0.2 |
| 2/22/2024 | Review email to Whitmore re: lodging depo transcripts& follow up | 0.5 |
| 2/22/2024 | Cont'd work on arrangements on assembling and lodging of depos | 0.5 |
| 2/23/2024 | Review email re: subpoena Dr. Wang | 0.2 |
| 2/23/2024 | Review lengthy email from Le to Whitmore re: draft of joint jury instructions and responses | 0.5 |
| 2/23/2024 | Review email from Whitmore to Le re: changes to docs | 0.2 |
| 2/23/2024 | Review lengthy email from Whitmore to Le re: verdict form, jury instructions, etc. emails back/forth, meetings and discussions | 3 |
| 2/26/2024 | Review email from Wong subpoenaed radiologist and followed up | 0.5 |
| 2/27/2024 | Review email from Le to court w/ attached pretrial docs | 0.2 |
| 2/27/2024 | Review email from investigator | 0.2 |
| 2/27/2024 | Review Magna court reporter invoices | 0.2 |
| 2/27/2024 | Review email from Le re: MILs, drafted responsive email, meetings, and further discussions | 3 |
| 2/27/2024 | Rev'd email from Whitmore re: witness issues & followed up | 0.2 |
| 2/28/2024 | Review Magna ct. rptr inv and forwarded | 0.2 |
| 2/28/2024 | Prepare for trial with plaintiff and family | 5 |
| 2/28/2024 | Review Cognet records responsive to subpoena | 1 |
| 2/28/2024 | Rev'd emails & followed up on Wang subpoena | 0.5 |
| 2/29/2024 | Review email re: treating dr. | 0.2 |
| 2/29/2024 | Review email from Whitmore additional witnesses and evidence w/numerous attached files | 0.5 |
| 2/29/2024 | Review email to Le re: verdict & objection | 0.2 |
| 2/29/2024 | Review email re: hotel stay for trial | 0.2 |
| 2/29/2024 | Prepare for trial with plaintiff and family | 5 |
| 2/29/2024 | Review minute order doc 123 setting MIL hearing & followed up for calendaring | 0.5 |
| 3/1/2024 | Review email from Buzo, followed up w/Le | 1.5 |
| 3/1/2024 | Meeting w/Bri re: exhibit binders and service to assemble | 1 |
| 3/1/2024 | Review email to Buzo re: exhibit binders & followed up | 0.5 |
| 3/1/2024 | Review Barkley statement | 0.2 |
| 3/1/2024 | Review email from Nathan to Le re: sub rosa video including case citations | 0.5 |
| 3/1/2024 | Review email from Nathan to Buzo re: joint and plaintiffs trial exhibits | 0.5 |
| 3/1/2024 | Meeting w/staff & made arrangements re: trial exhibits, assembly, etc. | 3 |

Attorney Angel Carrazco
Time record keeping sheet

L.L., a minor, et al. v. State of CA, et al.
Case No.: 2:19-cv-02343-DAD-AC

| Date | Description | Hours |
|---|---|---|
| 3/1/2024 | Review doc 131 minute order | 0.2 |
| 3/1/2024 | Rev'd email from Buzo re: zoom link for MIL hearing, forwarded, conferred w/Galipo office re: numerous issues | 2.5 |
| 3/1/2024 | Review email from Nathan to copying service w/long specific instructions | 0.5 |
| 3/2/2024 | Review email from Whitmore re: lead counsel for defendants | 0.2 |
| 3/4/2024 | Review emails back/forth re: meeting w/Galipo office & meeting w/Galipo office | 2 |
| 3/4/2024 | Review memo re: deadlines; drafted email to Le and rev'd responsive email from Le re: numerous areas of trial prep | 2 |
| 3/4/2024 | Review plaintiffs trial brief | 0.5 |
| 3/4/2024 | Review plaintiffs obj to jury instructions | 0.5 |
| 3/4/2024 | Review email from Machado MAIT investigator subpoena | 0.2 |
| 3/4/2024 | Rev'd counter receipt re: subpoena | 0.2 |
| 3/4/2024 | Rev'd message from Dina at Pledge Medical | 0.2 |
| 3/5/2024 | Rev'd inv from Wobrock re: testimony and forwarded | 0.2 |
| 3/5/2024 | Additional meetings re: hearing | 1 |
| 3/5/2024 | Rev'd email from Wobrock office re: teleconference | 0.2 |
| 3/5/2024 | Discuss and reviw email to DeFoe & other experts re: appearance at trial & emails back/forth | 0.5 |
| 3/5/2024 | Review email to Le re: witness order and scheduling and followed up | 0.5 |
| 3/5/2024 | Rev'd email from Dr. Stephenson re: availability | 0.2 |
| 3/5/2024 | Review email to Stephenson rec'd resonsive email and followed up | 0.2 |
| 3/5/2024 | Meeting with finance dept. to discuss costs | 1 |
| 3/5/2024 | Review new trial subpoena for Randazzo & followed up | 0.5 |
| 3/5/2024 | Review email from Whitmore re: Randazzo availability and subpoena, sent resp. emails | 0.2 |
| 3/5/2024 | MIL hearing | 1 |
| 3/5/2024 | Meeting with Galipo office re: trial prep | 0.8 |
| 3/5/2024 | Review email to Meinhard, rev'd responsive email, discussed, made arrangements | 1.5 |
| 3/5/2024 | Review email to Mills re: trial schedule & prep | 0.2 |
| 3/5/2024 | Review email to Stephenson's office re: trial testimony | 0.2 |
| 3/6/2024 | Rev'd mess from Santiago at Galipo office re: uploading files | 0.2 |
| 3/6/2024 | Review Randazzo subpoena, drafted email to Whitmore w/subpoena | 0.2 |
| 3/6/2024 | Rev'd email & vm re: Sargent Weever trial subpoena | 0.5 |
| 3/6/2024 | Rec'd email from Buzo re: word docs sent responsive email | 0.5 |
| 3/6/2024 | Review on call agreement for Dr. Braaton & Wang & fwd | 0.2 |
| 3/6/2024 | Review invoice of Wobrock re: trial appearance | 0.2 |
| 3/6/2024 | Review email and re additional docs to Meinhard | 0.2 |

Attorney Angel Carrasco
Case 2:19-cv-02343-DAD-AC    Document 265-17    Filed 12/09/24    Page 19 of 26
Time record keeping sheet                    Case No.: 2:19-cv-02343-DAD-AC

| Date | Description | Hours |
|---|---|---|
| 3/6/2024 | Rev'd email re: Fine phd | 0.2 |
| 3/6/2024 | Rev'd emails re: pymt of experts for trial appearance | 0.5 |
| 3/6/2024 | Emails back/forth & telecon w/ Galipo office at 3:30pm | 1 |
| 3/6/2024 | Review email from Whitmore re: subpoena Dr. Fine & followed up | 0.2 |
| 3/6/2024 | Review depo of Craigmyle & fwd'd | 0.5 |
| 3/6/2024 | Review email re: summary of meeting w/Galipo & others on case | 0.2 |
| 3/6/2024 | Review email incl. Galipo and Le fwd'ing docs | 0.2 |
| 3/6/2024 | Review email from Bri on call agreement Hill chriropractic, spk w/ Lara re: appearance, rev'd bills and records | 0.2 |
| 3/6/2024 | Review email to DeFoe & other experts re: appearance at trial & emails back/forth | 0.2 |
| 3/6/2024 | Review email re: Dr Braaton on availability and extensive follow up | 0.2 |
| 3/6/2024 | Fly into Sacramento to prepare for trial | 5 |
| 3/7/2024 | Meet with plaintiff and family to prepare trial testimony (Sacramento) | 8 |
| 3/7/2024 | Review email from Whitmore re: rec'ing exhibit binders & followed up | 0.2 |
| 3/7/2024 | Review email to DeFoe & other experts re: appearance at trial & emails back/forth | 0.2 |
| 3/7/2024 | Review emails re: Stanislaus appearance | 0.2 |
| 3/7/2024 | Review emails & followed up arranging Prager testimony | 0.2 |
| 3/7/2024 | Review email from Stephenson's office re: trial testimony & emails back/forth | 0.2 |
| 3/8/2024 | Meet with plaintiff and family and prepare for trial | 8 |
| 3/8/2024 | Review email to DeFoe & other experts re: appearance at trial & emails back/forth | 0.2 |
| 3/8/2024 | Review email from Bri re: sargent Munoz & followed up | 0.2 |
| 3/8/2024 | Review invoices/emails and check for appearance to Meinhard | 0.2 |
| 3/8/2024 | Review email from Whitmore re: Dr. Fine | 0.2 |
| 3/8/2024 | Review email from Le re: audio clips to use at trial and reviewed same | 0.5 |
| 3/9/2024 | Telephone meeting w/ Bri re: upcoming dates | 0.5 |
| 3/9/2024 | Review memo for opening re: damages | 0.5 |
| 3/9/2024 | Review short and long summaries of Hurtado injuries | 1 |
| 3/9/2024 | Trial prep in Sacramento | 10 |
| 3/9/2024 | Review rulings on motions in limine | 0.5 |
| 3/10/2024 | Review email from Nathan fwd'ing Braaton depo and rev'd Braaton depo | 2 |
| 3/10/2024 | Review email from Nathan to Galipo w/Prager & Chapman depo summaries and rev'd depo summaries | 1 |
| 3/10/2024 | Review emails Galipo & our office back/forth for trial prep | 1 |
| 3/10/2024 | Trial prep in Sacramento | 6 |

Attorney Angel Carrasco                     L.H. a minor, et al. v. State of CA, et al.
Time record keeping sheet                   Case No.: 2:19-cv-02343-DAD-AC

| Date | Description | Hours |
|---|---|---|
| 3/11/2024 | Review email to Bri re: CHP MAIT subpoena & followed up | 0.2 |
| 3/11/2024 | Prep for trial, trial, post trial debrief and strategy | 5 |
| 3/11/2024 | Review emails Meinhard and others | 0.2 |
| 3/11/2024 | Review email to DeFoe & other experts re: appearance at trial & emails back/forth | 0.2 |
| 3/11/2024 | Review Emails re: Dr. Wobrock & photos for use at trial | 0.2 |
| 3/11/2024 | Review Yepez & Randazzo declarations from MSJ | 1 |
| 3/11/2024 | Review email to Galipo attaching Yepez & Randazzo declarations | 0.2 |
| 3/11/2024 | Review email from Nathan w/ working trial witness schedule | 0.2 |
| 3/11/2024 | Review emails & follow up for Dr. Jacobs trial testimony | 0.2 |
| 3/11/2024 | Review email internal for Prager testimony | 0.2 |
| 3/11/2024 | Review internal email w/copy of Ravani rebuttal report & depo | 0.2 |
| 3/11/2024 | Review & rev'd additional emails to arrange Stephenson testimony | 0.2 |
| 3/12/2024 | Review email to Galipo re: Dr. Braaton & drafted 2 page Braaton med summary | 0.2 |
| 3/12/2024 | Review email to Bri rush basis Wobrock depo | 0.2 |
| 3/12/2024 | Rev'd email from Bri for copy of Wobrock depo | 0.2 |
| 3/12/2024 | Review email to Galipo & others re: Wobrock flight and appearance | 0.2 |
| 3/12/2024 | Review emails re: Wobrock testimony | 0.2 |
| 3/12/2024 | Rev'd experts costs sheet | 0.2 |
| 3/12/2024 | Review email from Dr. Jacobs | 0.2 |
| 3/12/2024 | Rev'd additional email from Jacobs re: preferable dates. | 0.2 |
| 3/12/2024 | Review email from Le w/ dropbox MVARs & summary, listened & compared | 1 |
| 3/12/2024 | Rev'd email from Williams re: transcript | 0.2 |
| 3/12/2024 | Rev'd doc 140 minutes trial held | 0.2 |
| 3/12/2024 | Prep for trial, trial, post trial debrief and strategy | 15 |
| 3/12/2024 | Additional memos re: Dr. Braaton highlights & records | 0.2 |
| 3/12/2024 | Review & rev'd emails back/forth Stephenson testimony | 0.2 |
| 3/12/2024 | Review & rev'd emails re: Dr. Braaton pymt to testify | 0.2 |
| 3/13/2024 | Prep for trial, trial, post trial debrief and strategy | 15 |
| 3/13/2024 | Preparation of additional trial summaries | 0.5 |
| 3/13/2024 | Review emails back/forth re: Dr. Jacobs appearance | 0.2 |
| 3/13/2024 | Review Emails re: Dr. Fine | 0.2 |
| 3/14/2024 | Review email to me from Buzo req. witness name to appear by zoom | 0.2 |
| 3/14/2024 | Email to Whitmore enclosing Jacobs report | 0.2 |
| 3/14/2024 | Review emails re: Stephenson testimony | 0.2 |
| 3/14/2024 | Rev'd doc 142 minutes re: jury trial | 0.2 |
| 3/14/2024 | Prep for trial, trial, post trial debrief and strategy | 15 |
| 3/14/2024 | Emails back/forth re: lifecare plan & Stephenson | 0.5 |

Attorney Angel Carrasco                    L.H., a minor, et al. v. State of CA, et al.
Time record keeping sheet                  Case No.: 2:19-cv-02343-DAD-AC

| Date | Description | Hours |
|---|---|---|
| 3/15/2024 | Review Wobrock invoice | 0.2 |
| 3/15/2024 | Prep for trial, trial, post trial debrief and strategy | 15 |
| 3/16/2024 | Rev'd modified life care plan | 0.5 |
| 3/16/2024 | Review email from Whitmore re: Valenzuela depo reading & notice of intent to read | 0.2 |
| 3/16/2024 | Review email to Mills re: table of damages, discussed & rev'd | 0.2 |
| 3/16/2024 | Review email to Whitmore re: witness line up & rev'd responsive email from Bridges, add'l follow up | 0.2 |
| 3/18/2024 | Review emails back/forth re: invoices for Dr. Stephenson to testify at trial | 0.2 |
| 3/18/2024 | Review email from Wilmott & attached docs | 0.2 |
| 3/21/2024 | Review email from Bri & inv re: exhibit print | 0.2 |
| 3/21/2024 | Review email from Bri w/Johnson inv | 0.2 |
| 3/25/2024 | Teleconference discussion re: Hurtado | 0.2 |
| 3/25/2024 | Review email to Whitmore re: zoom status conf, rev'd reply, followed up | 0.2 |
| 3/28/2024 | Review email to Galipo & Le re: dates for status conf on follow up | 0.2 |
| 3/28/2024 | Review email to Whitmore re: status conf & follow up | 0.2 |
| 3/29/2024 | Review email to Buzo re: follow up status conf | 0.2 |
| 3/31/2024 | Review invoice of DeFoe re: trial & fwd'd | 0.2 |
| 4/5/2024 | Review email from Buzo & emails back/forth re: status conf | 0.5 |
| 4/5/2024 | Review doc 168 re: minute order status conf date | 0.2 |
| 4/5/2024 | Review numerous invoices, costs | 0.5 |
| 4/5/2024 | Review email to Bri to calendar status com date | 0.2 |
| 4/5/2024 | Review email from Buzo w/zoom link | 0.2 |
| 4/8/2024 | Review email to Galipo & Le w/ emails back/forth re: new dates for trial | 0.2 |
| 4/9/2024 | Prepared for & attended status conf + post debriefing | 1 |
| 4/11/2024 | Emails back/forth re: next steps | 0.5 |
| 4/11/2024 | Meeting with Galipo office re: revised settlement demand | 0.7 |
| 4/19/2024 | Review email from DeLeon to all counsel Galipo office settlement demand | 0.2 |
| 5/9/2024 | Review email to Le re: Hurtado deadlines | 0.2 |
| 5/10/2024 | ReviewJohnson inv | 0.2 |
| 5/16/2024 | Meeting w/Bri re: upcoming dates | 0.2 |
| 5/30/2024 | Meeting w/Bri re: upcoming dates | 0.2 |
| 6/4/2024 | Meeting w/Bri re: upcoming dates | 0.2 |
| 6/11/2024 | Meeting w/Bri re: upcoming dates | 0.2 |
| 6/13/2024 | Meeting w/Bri re: upcoming dates | 0.2 |
| 6/16/2024 | Review emails from Ong child support lien & rev'd docs | 0.2 |
| 6/25/2024 | Review email from Whitmore to Galipo re: settlement demand & willingness to mediate w/Hil berman | 0.2 |

Attorney Angel Carrazco                    J. L., a minor, et al. v. State of CA, et al.
Time record keeping sheet                  Case No.: 2:19-cv-02343-DAD-AC

| Date | Description | Time |
|------|-------------|------|
| 6/27/2024 | Review email from Garbo re: 8/22/24 mediation date | 0.2 |
| 8/2/2024 | Review email from Whitmore re: Hurtado was killed | 0.2 |
| 8/5/2024 | Meeting w/Bri re: upcoming dates | 0.2 |
| 8/9/2024 | Review CMC statement | 0.2 |
| 8/27/2024 | Appeared at Status Conference | 0.4 |
| 9/5/2024 | Review email from Whitmore re: ex parte to cont trial date | 0.2 |
| 9/10/2024 | Client communication | 0.5 |
| 9/11/2024 | Meeting with finance dept. to discuss costs | 1 |
| 9/11/2024 | Met w/ Bri re: upcoming dates | 0.2 |
| 9/15/2024 | Review email from Whitmore and attached Def witness list | 2 |
| 9/16/2024 | Review numerous emails re: trial prep | 0.5 |
| 9/19/2024 | Review lengthy email from Bridges re: Hurtado death & followed up | 0.2 |
| 9/20/2024 | Meeting with Galipo office re: trial prep | 0.5 |
| 9/20/2024 | Review emails & followed up w/Dr. Braaton for trial appearance testimony | 0.2 |
| 9/20/2024 | Emails back/forth re: getting trial transcript | 0.2 |
| 9/20/2024 | Rev'd emails to DeFoe re: trial appearance | 0.2 |
| 9/20/2024 | Rev'd emails re: Prager appearance next trial | 0.2 |
| 9/23/2024 | Rev'd emails to DeFoe re: trial appearance | 0.2 |
| 9/25/2024 | Rev'd emails re: Prager payment | 0.2 |
| 9/25/2024 | Internal emails re: Randazzo & Braaton subpoenas | 0.2 |
| 9/26/2024 | Review email and subpoena for Dr. Braaton | 1 |
| 9/26/2024 | Emails back/forth w/Le re: expert scheduling | 0.5 |
| 9/27/2024 | Review email from Dr. Braaton re: charges and scheduling | 0.5 |
| 9/27/2024 | Review email to Dr. Braaton re: scheduling | 0.5 |
| 9/30/2024 | Review various emails re: trial strategy | 0.5 |
| 10/1/2024 | Meeting w/Bri re: upcoming dates | 0.2 |
| 10/2/2024 | Meeting with Galipo office re: trial prep | 0.3 |
| 10/3/2024 | Review emails & followed up re: Stephenson appearance at trial | 0.5 |
| 10/4/2024 | Review email from Pete Buzo and attached exhibit list from 1st trial | 0.5 |
| 10/4/2024 | Review email to Pete Buzo re: exhibit list | 0.2 |
| 10/4/2024 | Review DeLeon email re: phonecall w/ Galipo & follow up conv | 0.5 |
| 10/7/2024 | Review email from Pete Buzo to John Bridges RE: other case in trial | 0.2 |
| 10/7/2024 | Reviewed email from John Bridges RE: trial scheduling | 0.2 |
| 10/7/2024 | Review email from LE & emails back/forth w/ meeting at 12:45pm | 0.5 |
| 10/8/2024 | Review email from Bri Gomez and drop box link to previously admitted exhibits and other notes regarding exhibits | 2 |
| 10/8/2024 | Review email from DeLeon re: trial binders & followed up w/Bri | 0.5 |
| 10/8/2024 | Review email from Le w/8 lengthy trial transcript docs & reviewed same | 2.5 |
| 10/9/2024 | Review email from Pete Buzo RE: other trial scheduling and reply emails | 0.5 |

Attorney Angel Carrazco
Case 2:19-cv-02343-DAD-AC   Document 265-17   Filed 12/09/24   Page 23 of 26
Time record keeping sheet                    Case No.: 2:19-cv-02343-DAD-AC
L.H. a minor, et al. v. State of CA, et al.

| Date | Description | Hours |
|---|---|---|
| 10/9/2024 | Review email to Hang Le w/edits & changes to pretrial docs and formulated changes to pretrial docs | 0.5 |
| 10/9/2024 | Review email from Bri Gomez and notation regarding exhibit 58 | 0.2 |
| 10/9/2024 | Review email from LeeAnn Whitmore re: jury instruction and evidence issues | 0.2 |
| 10/9/2024 | Review jury instructions and verdict form sent emails | 1 |
| 10/9/2024 | Review email from Whitmore re: Jury instructions & responsive emails | 0.2 |
| 10/10/2024 | Review email from Bri Gomez RE: Dr. Braaton | 0.2 |
| 10/10/2024 | Review Dr. Braaton trial testimony and deposition | 0.5 |
| 10/10/2024 | Review email from Hang Le to Whitmore re: pretrial docs and exhibits and reviewed attached verdict form, jury instructions, etc. | 1 |
| 10/10/2024 | Review email from LeeAnn Whitmore re: exhibits and photographs | 0.5 |
| 10/10/2024 | Review email and attachments of Prager trial and deposition testimony | 1 |
| 10/10/2024 | Review Wobrock depo & trial testimony & fwd'd | 1.5 |
| 10/10/2024 | Review email re: trial testimony | 0.2 |
| 10/10/2024 | Review Macias depo & trial testimony | 1 |
| 10/10/2024 | Review lengthy email from Nathan re: Stephenson testimony & follow up | 1 |
| 10/11/2024 | Review email from Pete Buzo and response emails re: other case | 0.5 |
| 10/11/2024 | Review email from Whitmore to Le re: objections/issues | 0.5 |
| 10/11/2024 | Review email from Le to Whitmore re: objections | 0.5 |
| 10/11/2024 | Review email from Whitmore to Le re: status of plaintiff | 0.2 |
| 10/11/2024 | Review doc 206 transcript of trial day 2 | 2 |
| 10/11/2024 | Review doc 207 transcript of trial day 3 | 2 |
| 10/11/2024 | Review Doc 208 transcript of trial day 4 | 2 |
| 10/11/2024 | Review Doc 209 transcript of trial day 5 | 2 |
| 10/11/2024 | Review Doc 210 transcript of trial day 6 | 2 |
| 10/11/2024 | Review Doc 211 transcript of trial day 7 | 2 |
| 10/11/2024 | Review emails re: Dr. Stephenson billing and followed up | 0.5 |
| 10/11/2024 | Rev'd email of Nathan re: billing records | 0.2 |
| 10/11/2024 | Rev'd emails to DeFoe re: testimony dates back/forth | 0.5 |
| 10/11/2024 | Rev'd Nathan email re: 3 subpoenas | 0.2 |
| 10/11/2024 | Rev'd email from Nathan re: subpoenas | 0.2 |
| 10/11/2024 | Rev'd emails & followed up re: Stephenson testimony confirmation | 0.2 |
| 10/11/2024 | Rev'd invoice of Wobrock & made arrangements to appear | 2 |
| 10/12/2024 | Review Doc 212 transcript of trial day 8 | 2 |
| 10/12/2024 | Review Doc 213 transcript of trial day 9 | 2 |
| 10/12/2024 | Review doc 214 and testimony of Dr. Jesse Wobrock | 2 |
| 10/12/2024 | Review emails to DeFoe re: testimony dates back/forth | 0.2 |
| 10/12/2024 | Review doc 215 and testimony of Scott DeFoe | 2 |

Attorney Angel Carrasco
Time record keeping sheet
Case 2:19-cv-02343-DAD-AC   Document 265-17   Filed 12/09/24   Page 24 of 26
J.L., a minor, et al. v. State of CA, et al.
Case No.: 2:19-cv-02343-DAD-AC

| Date | Description | Hours |
|---|---|---|
| 10/13/2024 | Review doc 216 testimony of Francisco Hurtado | 2 |
| 10/14/2024 | Review email from Hang Le to Dr. Braaton Re: scheduling trial testimony | 0.2 |
| 10/14/2024 | Revew emails & followed up re: Wobrock testimony confirmation | 0.2 |
| 10/14/2024 | Review email from Hang Le RE: trial witnesses | 0.2 |
| 10/14/2024 | Review emails from Hang Le, Pete Buzo, and Angel | 0.5 |
| 10/14/2024 | Review doc 217  and 218 defense transcript request | 0.5 |
| 10/14/2024 | Review Bri email to Prager re: trial testimony | 0.2 |
| 10/15/2024 | Review emails from Hang Le, Pete Buzo, and John Bridges re: scheduling | 0.5 |
| 10/15/2024 | Review email from Le and attached final version of pretrial docs | 1 |
| 10/15/2024 | Review email from Bri re: saved location of docs | 0.2 |
| 10/15/2024 | Review doc 220 and jury instructions a-h | 1 |
| 10/15/2024 | Review doc 223 defendant's jury instructions | 1 |
| 10/15/2024 | Review doc 221 plaintiffs proposed verdict | 0.5 |
| 10/15/2024 | Review doc 219 amended statement of case by plaintiff | 0.5 |
| 10/15/2024 | Review emails back/forth re:Stephenson availability | 0.5 |
| 10/15/2024 | Review emails to DeFoe re: testimony dates back/forth | 0.2 |
| 10/15/2024 | Review email from Stacy re: costs and 3 attached sheets of costs | 0.5 |
| 10/16/2024 | Review email RE: court schedule | 0.2 |
| 10/16/2024 | Email to Kent RE: court schedule | 0.2 |
| 10/16/2024 | Review emails to DeFoe re: testimony dates back/forth | 0.2 |
| 10/16/2024 | Review email from Le re: witness availability | 0.5 |
| 10/16/2024 | Review email from Bri Gomez to Le re: Dr. Prager availability | 0.2 |
| 10/16/2024 | Review email from Whitmore re: proposed testimony of Hurtado and responses | 0.5 |
| 10/16/2024 | Review email to re: when judge says court will be in session | 0.2 |
| 10/16/2024 | Prepared for, attended, & debriefed re: trial | 15 |
| 10/17/2024 | Review email from LeeAnn Whitmore re: Hurtado testimony and reviewed defendants proposed portions of testimony | 0.5 |
| 10/17/2024 | Review emails to DeFoe re: testimony dates back/forth | 0.2 |
| 10/17/2024 | Review exhibit list | 0.5 |
| 10/17/2024 | Review email from Le and Hurtado testimony to be read at trial | 0.5 |
| 10/17/2024 | Review doc 224 minutes of proceedings | 0.5 |
| 10/17/2024 | Review doc 225 transcript req. | 0.2 |
| 10/17/2024 | Review emails & followed up re: Wobrock testimony confirmation | 0.2 |
| 10/17/2024 | Review email re: Prager & Jacobs availability followed up | 0.2 |
| 10/17/2024 | Prepared for, attended, & debriefed re: trial | 15 |
| 10/17/2024 | Review email from Prager's office | 0.2 |
| 10/18/2024 | Review revised jury instructions, verdict form and other pretrial docs from Hang Le & other issues in email and 8 attachments | 2 |
| 10/18/2024 | Rev'd emails & followed up re: Stephenson testimony confirmation | 0.5 |

Attorney Angel Carrasco
Case 2:19-cv-02343-DAD-AC   Document 263-17   Filed 12/09/24   Page 25 of 26
Time record keeping sheet                    Case No.: 2:19-cv-02343-DAD-AC

| | | |
|---|---|---|
| 10/18/2024 | Reviewed email from Bri re: payment to Meinhard for trial testimony | 0.2 |
| 10/18/2024 | Review timeline of MBARS & fwd'd to Galipo | 0.5 |
| 10/18/2024 | Reviewed email re: witness appearance | 0.5 |
| 10/18/2024 | Drafted email to Le re: contact information two witnesses | 0.5 |
| 10/18/2024 | Rev'd email from Le re: testimony schedule & followed up | 0.5 |
| 10/18/2024 | Review 4 emails re: scheduling of Meinhard and Jacobs | 0.2 |
| 10/18/2024 | Prepared for, attended, & debriefed re: trial | 15 |
| 10/18/2024 | Review emails re: Dr. Stephenson trial testimony & arranged appearance | 0.2 |
| 10/18/2024 | Reviewed doc 226 minutes of proceedings | 0.2 |
| 10/18/2024 | Provided Meinhard testimony | 0.5 |
| 10/18/2024 | Reviewed doc 227 transcript request | 0.2 |
| 10/18/2024 | Review email to Pete Buzo re: zoom links for witness testimony and response | 0.5 |
| 10/19/2024 | Review email from Dr. Braaton re: charges and scheduling | 0.5 |
| 10/21/2024 | Prepared for, attended, & debriefed re: trial | 15 |
| 10/21/2024 | Review emails re: Billing and testimony of Dr. Stephenson | 1 |
| 10/21/2024 | Rev'd emails & followed up re: Stephenson testimony confirmation | 0.5 |
| 10/21/2024 | Rev'd emails & followed up re: Wobrock testimony confirmation | 1 |
| 10/21/2024 | Rev'd emails re: providing Jacobs testimony | 0.5 |
| 10/21/2024 | Review 2 email & responses from Bri to Dr. Braaton re: testimony and payment | 0.5 |
| 10/21/2024 | Review numerous emails to Prager's office and back | 0.5 |
| 10/21/2024 | Rev'd doc 229 transcript req | 0.2 |
| 10/22/2024 | Review email to Dr Prager & reviewed emails back/forth | 0.2 |
| 10/22/2024 | Prepared for, attended, & debriefed re: trial | 15 |
| 10/22/2024 | Review emails from Bri & billing dept. re: Dr. Jacobs testimony | 0.5 |
| 10/22/2024 | Reviewed doc 233 minutes of proceedings | 0.2 |
| 10/22/2024 | Reviewed doc 232 minutes of proceedings | 0.2 |
| 10/22/2024 | Review email/ attached verdict forms and jury instructions from Sandy Pecht | 0.5 |
| 10/22/2024 | Review final video transcript exhibit MBARS timeline sent email to Galipo | 0.5 |
| 10/22/2024 | Review doc 231 minute order | 0.2 |
| 10/23/2024 | Prepared for, attended, & debriefed re: trial | 15 |
| 10/24/2024 | Review invoices and emails re: Prager testimony | 0.5 |
| 10/24/2024 | Prepared for, attended, & debriefed re: trial | 10 |
| 10/24/2024 | Review emails from Bri to billing and responses including Prager invoice | 0.5 |
| 10/25/2024 | Prepared for, attended, & debriefed re: trial | 15 |
| 10/25/2024 | Review emails re: costs in case | 0.5 |

Attorney Angel Carrazco
Time record keeping sheet

L.H, a minor, et al. v. State of CA, et al.
Case No.: 2:19-cv-02343-DAD-AC

Case 2:19-cv-02343-DAD-AC   Document 263-17   Filed 12/09/24   Page 26 of 26

| Date | Description | Hours |
|---|---|---|
| 10/25/2024 | Review email from Nathan to Pete Buzo re: verdict form and response | 0.2 |
| 10/26/2024 | Review email from Stacy re: cost in case | 0.2 |
| 10/27/2024 | Review email from Dr. Braaton re: payment & response email | 0.5 |
| 10/28/2024 | Review emails re: costs | 0.5 |
| 10/29/2024 | Review email and check from Louisa re: Prager payment | 0.5 |
| 10/29/2024 | Review email from Angel to Stacy re: costs | 0.2 |
| 10/30/2024 | Revew doc 243 judgement & emails back/forth for scheduling | 0.5 |
| 11/1/2024 | Review court reporter invoices and emails | 0.5 |
| 11/1/2024 | Review email and invoice from Scott DeFoe | 0.5 |
| 11/1/2024 | Review email from Le re: briefing schedule | 0.2 |
| 11/2/2024 | Review court reporter invoices and emails | 0.5 |
| 11/3/2024 | Review email from Dr. Braaton to Angel and Bri re: payment and other issues | 0.5 |
| 11/4/2024 | Review email from Jessie Hsia re: costs and attached costs | 1 |
| 11/4/2024 | Review email from Whitmore re: briefing schedule and issues | 0.5 |
| 11/6/2024 | Review email from Le and attached stipulation | 0.5 |
| 11/6/2024 | Review email from Whitmore re: modifications to stipulation and response to email | 0.5 |
| 11/11/2024 | Review email from Nathan and attached hours | 0.5 |
| 11/12/2024 | Review email from Bri re: legal assistant hours and attached hours | 1 |
| 11/15/2024 | Review court reporter invoices and emails | 0.5 |
| 11/26/2024 | Review email from Le re: attorneys fees application | 0.2 |
| 11/26/2024 | Review email from Le re: issues in case | 0.5 |
| 11/26/2024 | Review email from Stacy re: updated costs and 4 spreadsheets of costs | 0.5 |
| 11/29/2024 | Meeting with finance dept. to discuss costs | 1 |
| 11/29/2024 | Review email to Nathan and reviewed Nathan responses re: timesheets | 0.5 |
| | TOTAL | 925.2 |