# EXHIBIT NO. 2



**R.H. Young, Inc.**
1442 E. Lincoln Avenue, #105
Orange, CA 92865

# INVOICE

| | |
|---|---|
| Invoice #: | 24-02-0034 |
| Invoice Date: | 2/16/2024 |
| Due Date: | 2/16/2024 |
| Case: | HURTADO v State of California | 24-... |

**Bill To:**

CARRAZCO LAW, A.P.C.
18301 Irvine Boulevard
Tustin, CA 92780

| Terms |
|---|
| Due on receipt |

| Date | Description | Hours/Qty | Rate | Amount |
|---|---|---|---|---|
| 2/8/2024 | ASSIGNMENT RECEIVED for skip trace to locate an address for Robert Shaw (CA Highway Patrol) - Case intake, review, and setup. Included with minium. | 0.5 | 0.00 | 0.00 |
| 2/8/2024 | RESEARCH #1, Robert Shaw. Minimum four (4) hours.Expenses included. | 4 | 125.00 | 500.00 |
| 2/13/2024 | Countinued research of Robert Shaw and written update provided to Client. - included with minimum. | 1 | 0.00 | 0.00 |
| 2/13/2024 | ASSIGNMENT RECEIVED for skip trace to locate an address for William Wong MD (Specializes in Radiology ) - Case intake, review, and setup. - Included with below. | 0.5 | 0.00 | 0.00 |
| 2/13/2024 | RESEARCH #1, William Wong -. Minimum four (4) hours. Expenses Included. | 4 | 125.00 | 500.00 |
| 2/15/2024 | Countinued research of William Wong MD, and written update provided to Client. - included with minimum. | 0 | 0.00 | 0.00 |
| | CARRAZCO LAW APC INFO. Please reference our file no.: 70.0045.001 Case Name: HURTADO, Francisco v State of CA Case Number ; N/A | | | |
| | RHYI#: 24-020009-01 | | | |

| FEIN#:90-1036055 | | | Total | $1,000.00 |
|---|---|---|---|---|

| Phone # | Fax # | E-mail | Payments/Credits | $0.00 |
|---|---|---|---|---|
| 714-921-3136 | 714-242-9331 | rob@rhyounginc.com | **Balance Due** | **$1,000.00** |

**CARRAZCO LAW, A.P.C.**
18301 IRVINE BLVD
TUSTIN, CA 92780-3412
714-541-8600

WELLS FARGO BANK, N.A.
www.wellsfargo.com
16-24/1220

12312

2/16/2024

PAY TO THE
ORDER OF___R.H. Young, Inc._____ $ **1,000.00

One Thousand and 00/100****************************************************************************

DOLLARS

R.H. Young, Inc.

1442 E. Lincoln Ave., #105
Orange, CA 92865

MEMO
70.0045.001 - Francisco Hurtado / INV#24-02-0034

AUTHORIZED SIGNATURE

---

CARRAZCO LAW, A.P.C.                                                      12312
  R.H. Young, Inc.
                                                      2/16/2024
              70.0045.001 - Francisco Hurtado / INV#24-02-0034          1,000.00

---

Operating Account –    70.0045.001 - Francisco Hurtado / INV#24-02-00          1,000.00

CARRAZCO LAW, A.P.C.                                                      12312
  R.H. Young, Inc.
                                                      2/16/2024
              70.0045.001 - Francisco Hurtado / INV#24-02-0034          1,000.00

---

Operating Account –    70.0045.001 - Francisco Hurtado / INV#24-02-00          1,000.00



**R.H. Young, Inc.**
1442 E. Lincoln Avenue, #105
Orange, CA 92865

# INVOICE

| | |
|---|---|
| Invoice #: | 24-03-0045 |
| Invoice Date: | 3/7/2024 |
| Due Date: | 3/7/2024 |
| Case: | HURTADO v State of California | 24-... |

**Bill To:**

CARRAZCO LAW, A.P.C.
18301 Irvine Boulevard
Tustin, CA 92780

| Terms |
|---|
| Due on receipt |

| Date | Description | Hours/Qty | Rate | Amount |
|---|---|---|---|---|
| 2/15/2024 | ASSIGNMENT RECEIVED for skip trace to locate an address for Pamela Schwendy - Case intake, review, and setup. Included with minium. | 0.5 | 0.00 | 0.00 |
| 2/16/2024 | 02/16/2024 - 02/27/2024 - RESEARCH #1, Pamela Schwendy. Minimum four (4) hours.Expenses included. | 4 | 125.00 | 500.00 |
| 2/15/2024 | Countinued research of Pamela Schwendy D.O,. and written update provided to Client. - included with minimum.

CARRAZCO LAW APC INFO.
Please reference our file no.: 70.0045.001
Case Name: HURTADO, Francisco v State of CA
Case Number : N/A

RHYI#: 24-020009-02 | 0 | 0.00 | 0.00 |

FEIN#:90-1036055

| Phone # | Fax # | E-mail |
|---|---|---|
| 714-921-3136 | 714-242-9331 | rob@rhyounginc.com |

| | |
|---|---|
| **Total** | $500.00 |
| **Payments/Credits** | $0.00 |
| **Balance Due** | $500.00 |



**CARRAZCO LAW, A.P.C.**
18301 IRVINE BLVD
TUSTIN, CA 92780-3412
714-541-8600

WELLS FARGO BANK, N.A.
www.wellsfargo.com
16-24/1220

12626

7/10/2024

PAY TO THE
ORDER OF     R.H. Young, Inc.                                             $ **500.00

Five Hundred and 00/100************************************************************************
                                                                          DOLLARS

R.H. Young, Inc.

1442 E. Lincoln Ave., #105
Orange, CA 92865

MEMO    Skip Trace
70.0045.001 - Francisco Hurtado / INV#24-03-0045          AUTHORIZED SIGNATURE

---

CARRAZCO LAW, A.P.C.                                          12626
R.H. Young, Inc.
                                        7/10/2024
                70.0045.001 - Francisco Hurtado / INV#24-03-0045       500.00
                Skip Trace

---

Operating Account -    70.0045.001 - Francisco Hurtado / INV#24-03-00         500.00

CARRAZCO LAW, A.P.C.                                          12626
R.H. Young, Inc.
                                        7/10/2024
                70.0045.001 - Francisco Hurtado / INV#24-03-0045       500.00
                Skip Trace

---

Operating Account -    70.0045.001 - Francisco Hurtado / INV#24-03-00         500.00



A LEGAL SUPPORT NETWORK COMPANY

www.expressnetwork.com

# INVOICE

Remit To: LEGAL SUPPORT NETWORK
P.O. BOX 861057
Los Angeles, CA 90086-1057

Billing Dept: (213) 835-2778
Click here for Live Chat

Submit your payment online:
https://expressnetwork.com/pay

CARRAZCO LAW
ACCOUNTS PAYABLE
18301 IRVINE BLVD.
TUSTIN, CA. 92780

| | |
|---|---|
| ACCOUNT | CARLAOC |
| INVOICE # | OC-31836 |
| DATE | 02/29/24 |
| TOTAL | $ 194.54 |

## SERVICE OF PROCESS

| ORDER DETAILS | | CHARGE DESCRIPTION | AMOUNT |
|---|---|---|---|
| Order Number | 0008436 | RELATED ENTITY | 45.00 |
| Placed By | Briselra Gomez | FEES ADVANCED | 149.54 |
| Attorney | | | |
| Reference | 70.0045.001 | | |
| Case Name | Francisco Hurtado v. State of CA | Total: | $ 194.54 |
| Case Number | 2:19-cv-0234 | | |
| Party Served | RAMON SIMPSON, PA-C | | |
| Address | 450 North Wiget Lane | | |
| City St. Zip | Walnut Creek CA 94598 | | |
| Served On | 02/09/24 at 14:26 | | |
| Process Server | MI HEE (MICHELL | | |
| Documents | SUBPOENA IN CIVIL CASE - FEDERAL | | |
| # of Attempts | 1 | | |
| Closed Out | 02/19/24 | | |

page: 1

| | | | Total: | $ 194.54 |
|---|---|---|---|---|

| ACCOUNT | INVOICE # | INVOICE DATE | INVOICE TOTAL |
|---|---|---|---|
| CARLAOC | OC-31836 | 02/29/24 | $ 194.54 |

PAYMENT DUE UPON RECEIPT. ANY DISPUTE MUST BE MADE WITHIN 180 DAYS. 30-DAY LATE ACCOUNTS SUBJECT TO 1.6% INTEREST/MONTH.
ACCOUNT HOLDER SOLEY RESPONSIBLE FOR CHARGES. 3% FEE FOR CREDIT CARD PAYMENTS. DEFAULT MAY INCUR COLLECTION/ATTORNEY FEES.



A LEGAL SUPPORT NETWORK COMPANY
www.expressnetwork.com

# INVOICE

Remit To: LEGAL SUPPORT NETWORK
P.O. BOX 861057
Los Angeles, CA 90086-1057

Billing Dept: (213) 835-2778
Click here for Live Chat

Submit your payment online:
https://expressnetwork.com/pay

CARRAZCO LAW
ACCOUNTS PAYABLE
18301 IRVINE BLVD.
TUSTIN, CA. 92780

| | |
|---|---|
| ACCOUNT | CARLAOC |
| INVOICE # | OC-31837 |
| DATE | 02/29/24 |
| TOTAL | $ 185.00 |

## SERVICE OF PROCESS

| ORDER DETAILS | | CHARGE DESCRIPTION | AMOUNT |
|---|---|---|---|
| Order Number | 0008441 | REGULAR SERVICE | 185.00 |
| Placed By | Briseira Gomez | | |
| Attorney | | | |
| Reference | 70.0045.001 | Total: | $ 185.00 |
| Case Name | Francisco Hurtado v. State of California, | | |
| Case Number | 2:19-CV-0234 | | |
| Party Served | Custodian of Records to Stanislaus Safety Center West (SCW) | | |
| Address | 250 E. Hackett Road | | |
| City St. Zip | Modesto CA 95358 | | |
| Served On | 02/13/24 at 14:05 | | |
| Process Server | AFFILIATE (LA) | | |
| Documents | | | |
| # of Attempts | 1 | | |
| Closed Out | 02/23/24 | | |

| page: 1 | | | Total: | $ 185.00 |
|---|---|---|---|---|

| ACCOUNT | INVOICE # | INVOICE DATE | INVOICE TOTAL |
|---|---|---|---|
| CARLAOC | OC-31837 | 02/29/24 | $ 185.00 |

PAYMENT DUE UPON RECEIPT. ANY DISPUTE MUST BE MADE WITHIN 180 DAYS. 30-DAY LATE ACCOUNTS SUBJECT TO 1.5% INTEREST/MONTH.
ACCOUNT HOLDER SOLEY RESPONSIBLE FOR CHARGES. 3% FEE FOR CREDIT CARD PAYMENTS. DEFAULT MAY INCUR COLLECTION/ATTORNEY FEES.


A LEGAL SUPPORT NETWORK COMPANY
www.expressnetwork.com

# INVOICE

**Remit To:** LEGAL SUPPORT NETWORK
P.O. BOX 861057
Los Angeles, CA 90086-1057

Billing Dept: (213) 835-2776
Click here for Live Chat

**Submit your payment online:**
https://expressnetwork.com/pay

CARRAZCO LAW
ACCOUNTS PAYABLE
18301 IRVINE BLVD.
TUSTIN, CA. 92780

| | |
|---|---|
| ACCOUNT | CARLAOC |
| INVOICE # | OC-31838 |
| DATE | 02/29/24 |
| TOTAL | $ 185.00 |

## SERVICE OF PROCESS

| ORDER DETAILS | | CHARGE DESCRIPTION | AMOUNT |
|---|---|---|---|
| Order Number | 0008442 | REGULAR SERVICE | 185.00 |
| Placed By | Briselra Gomez | | |
| Attorney | | | |
| Reference | 70.0046.001 | Total: | $ 185.00 |
| Case Name | Francisco Hurtado v. State of California, | | |
| Case Number | 2:19-CV-0234 | | |
| Party Served Address City St. Zip | Custodian of Records for Memorial Medical Center 1700 Coffee Road Modesto CA 95355 | | |
| Served On Process Server | 02/13/24 at 15:25 AFFILIATE (LA) | | |
| Documents # of Attempts Closed Out | 1 02/28/24 | | |

page: 1                                                                     Total:    $    185.00

| ACCOUNT | INVOICE # | INVOICE DATE | INVOICE TOTAL |
|---|---|---|---|
| CARLAOC | OC-31838 | 02/29/24 | $    185.00 |

PAYMENT DUE UPON RECEIPT. ANY DISPUTE MUST BE MADE WITHIN 160 DAYS. 30-DAY LATE ACCOUNTS SUBJECT TO 1.5% INTEREST/MONTH. ACCOUNT HOLDER SOLEY RESPONSIBLE FOR CHARGES. 3% FEE FOR CREDIT CARD PAYMENTS. DEFAULT MAY INCUR COLLECTION/ATTORNEY FEES.



ExpressNetwork
A LEGAL SUPPORT NETWORK COMPANY
www.expressnetwork.com

# INVOICE

Remit To: LEGAL SUPPORT NETWORK
P.O. BOX 861057
Los Angeles, CA 90086-1057

Billing Dept: (213) 835-2776
Click here for Live Chat

Submit your payment online:
https://expressnetwork.com/pay

GARRAZCO LAW
ACCOUNTS PAYABLE
18301 IRVINE BLVD.
TUSTIN, CA. 92780

| | |
|---|---|
| ACCOUNT | CARLAOC |
| INVOICE # | OC-31839 |
| DATE | 02/23/24 |
| TOTAL | $  93.50 |

## SERVICE OF PROCESS

| ORDER DETAILS | | CHARGE DESCRIPTION | AMOUNT |
|---|---|---|---|
| Order Number | 0008443 | REGULAR SERVICE | 85.00 |
| Placed By | Briselra Gomez | FUEL CHARGE | 8.50 |
| Attorney | | | |
| Reference | 70.0045.001 | | |
| Case Name | Francisco Hurtado v. State of California, | Total: $ | 93.50 |
| Case Number | 2:19-CV-0234 | | |
| Party Served | Custodian of Records for Pledge Medical | | |
| Address | 14642 Newport Ave., Ste. 460 | | |
| City St. Zip | Tustin CA 92780 | | |
| Served On | 02/16/24 at 14:15 | | |
| Process Server | VERONICA SOLANO | | |
| Documents | | | |
| # of Attempts | 3 | | |
| Closed Out | 02/23/24 | | |

page: 1

Total: $  93.50

| ACCOUNT | INVOICE # | INVOICE DATE | INVOICE TOTAL |
|---|---|---|---|
| CARLAOC | OC-31839 | 02/23/24 | $  93.50 |

PAYMENT DUE UPON RECEIPT. ANY DISPUTE MUST BE MADE WITHIN 180 DAYS. 30-DAY LATE ACCOUNTS SUBJECT TO 1.5% INTEREST/MONTH.
ACCOUNT HOLDER SOLEY RESPONSIBLE FOR CHARGES. 3% FEE FOR CREDIT CARD PAYMENTS. DEFAULT MAY INCUR COLLECTION/ATTORNEY FEES.



**ExpressNetwork**
A LEGAL SUPPORT NETWORK COMPANY
www.expressnetwork.com

# INVOICE

Remit To: LEGAL SUPPORT NETWORK
P.O. BOX 861057
Los Angeles, CA 90086-1057

Billing Dept: (213) 835-2776
Click here for Live Chat

Submit your payment online:
https://expressnetwork.com/pay

CARRAZCO LAW
ACCOUNTS PAYABLE
18301 IRVINE BLVD.
TUSTIN, CA. 92780

| | |
|---|---|
| ACCOUNT | CARLAOC |
| INVOICE # | OC-31840 |
| DATE | 02/29/24 |
| TOTAL | $  152.41 |

## SERVICE OF PROCESS

| ORDER DETAILS | | CHARGE DESCRIPTION | AMOUNT |
|---|---|---|---|
| Order Number | 0008445 | REGULAR SERVICE | 138.55 |
| Placed By | Briseira Gomez | FUEL CHARGE | 13.86 |
| Attorney | | | |
| Reference | 70.0045.001 | | |
| Case Name | Francisco Hurtado v. State of California, | Total: $ | 152.41 |
| Case Number | 2:19-CV-0234 | | |
| Party Served | Custodian of Records for Jan M. Eckerman, M.D. | | |
| Address | 1617 West Cliff Drive, Ste. 209 | | |
| City St. Zip | Newport Beach CA 92660 | | |
| Served On | 02/14/24 at 12:00 | | |
| Process Server | VERONICA SOLANO | | |
| Documents | | | |
| # of Attempts | 1 | | |
| Closed Out | 02/26/24 | | |

page: 1

Total:    $    152.41

| ACCOUNT | INVOICE # | INVOICE DATE | INVOICE TOTAL |
|---|---|---|---|
| CARLAOC | OC-31840 | 02/29/24 | $  152.41 |

PAYMENT DUE UPON RECEIPT. ANY DISPUTE MUST BE MADE WITHIN 180 DAYS. 30-DAY LATE ACCOUNTS SUBJECT TO 1.5% INTEREST/MONTH.
ACCOUNT HOLDER SOLEY RESPONSIBLE FOR CHARGES. 3% FEE FOR CREDIT CARD PAYMENTS. DEFAULT MAY INCUR COLLECTION/ATTORNEY FEES.



**EXPRESSNETWORK**

A LEGAL SUPPORT NETWORK COMPANY

www.expressnetwork.com

# INVOICE

Remit To: LEGAL SUPPORT NETWORK
P.O. BOX 861057
Los Angeles, CA 90086-1057

Billing Dept: (213) 835-2776
Click here for Live Chat

Submit your payment online:
https://expressnetwork.com/pay

CARRAZCO LAW
ACCOUNTS PAYABLE
18301 IRVINE BLVD.
TUSTIN, CA. 92780

| | |
|---|---|
| ACCOUNT | CARLAOC |
| INVOICE # | OC-31841 |
| DATE | 02/29/24 |
| TOTAL | $ 480.00 |

## SERVICE OF PROCESS

| ORDER DETAILS | | CHARGE DESCRIPTION | AMOUNT |
|---|---|---|---|
| Order Number | 0008446 | REGULAR SERVICE | 185.00 |
| Placed By | Briselra Gomez | SKIP TRACING | 295.00 |
| Attorney | | | |
| Reference | 70.0045.001 | | |
| Case Name | Francisco Hurtado v. State of California, | Total: $ | 480.00 |
| Case Number | 2:19-CV-0234 | | |
| Party Served | Kyle Heron, M.D. | | |
| Address | 205 Judith Lane | | |
| City St. Zip | Modesto CA 95356 | | |
| Served On | NOT SERVED on 02/22/24 | | |
| Process Server | AFFILIATE (LA) | | |
| Documents | SUBPOENA IN CIVIL CASE - FEDERAL | | |
| # of Attempts | 2 | | |
| Closed Out | 02/29/24 | | |

page: 1

Total: $ 480.00

| ACCOUNT | INVOICE # | INVOICE DATE | INVOICE TOTAL |
|---|---|---|---|
| CARLAOC | OC-31841 | 02/29/24 | $ 480.00 |

PAYMENT DUE UPON RECEIPT. ANY DISPUTE MUST BE MADE WITHIN 180 DAYS. 30-DAY LATE ACCOUNTS SUBJECT TO 1.5% INTEREST/MONTH.
ACCOUNT HOLDER SOLEY RESPONSIBLE FOR CHARGES. 3% FEE FOR CREDIT CARD PAYMENTS. DEFAULT MAY INCUR COLLECTION/ATTORNEY FEES.



**EXPRESSNETWORK**
A LEGAL SUPPORT NETWORK COMPANY

www.expressnetwork.com

## INVOICE

Remit To: **LEGAL SUPPORT NETWORK**
P.O. BOX 861057
Los Angeles, CA 90086-1057

Billing Dept: (213) 835-2776
Click here for Live Chat

**Submit your payment online:**
https://expresanetwork.com/pay

CARRAZCO LAW
ACCOUNTS PAYABLE
18301 IRVINE BLVD.
TUSTIN, CA. 92780

| ACCOUNT | CARLAOC |
| INVOICE # | OC-31842 |
| DATE | 02/29/24 |
| TOTAL | $ 185.00 |

| SERVICE OF PROCESS | | | |
| --- | --- | --- | --- |
| **ORDER DETAILS** | | **CHARGE DESCRIPTION** | **AMOUNT** |
| Order Number | 0008447 | REGULAR SERVICE | 185.00 |
| Placed By | Briseira Gomez | | |
| Attorney | | | |
| Reference | 70.0045.001 | Total: | $    185.00 |
| Case Name | Francisco Hurtado v. State of California, | | |
| Case Number | 2:19-CV-0234 | | |
| Party Served | Custodian of Records for Hill Chiropractic | | |
| Address | 3609 Oakdale Rd., Ste. 5 | | |
| City St. Zip | Modesto CA 95357 | | |
| Served On | 02/13/24 at 16:05 | | |
| Process Server | AFFILIATE (LA) | | |
| Documents | | | |
| # of Attempts | 1 | | |
| Closed Out | 02/23/24 | | |

page: 1                                                         Total:      $      185.00

| ACCOUNT | INVOICE # | INVOICE DATE | INVOICE TOTAL |
| --- | --- | --- | --- |
| CARLAOC | OC-31842 | 02/29/24 | $    185.00 |

PAYMENT DUE UPON RECEIPT. ANY DISPUTE MUST BE MADE WITHIN 180 DAYS. 30-DAY LATE ACCOUNTS SUBJECT TO 1.5% INTEREST/MONTH. ACCOUNT HOLDER SOLEY RESPONSIBLE FOR CHARGES. 3% FEE FOR CREDIT CARD PAYMENTS. DEFAULT MAY INCUR COLLECTION/ATTORNEY FEES.



ExpressNetwork
A LEGAL SUPPORT NETWORK COMPANY
www.expressnetwork.com

# INVOICE

**Remit To:** LEGAL SUPPORT NETWORK
P.O. BOX 661057
Los Angeles, CA 90066-1057

Billing Dept: (213) 835-2778
Click here for Live Chat

Submit your payment online:
https://expressnetwork.com/pay

CARRAZCO LAW
ACCOUNTS PAYABLE
18301 IRVINE BLVD.
TUSTIN, CA. 92780

| | |
|---|---|
| ACCOUNT | CARLAOC |
| INVOICE # | OC-31843 |
| DATE | 02/29/24 |
| TOTAL | $  154.28 |

## SERVICE OF PROCESS

| ORDER DETAILS | | CHARGE DESCRIPTION | AMOUNT |
|---|---|---|---|
| Order Number | 0008448 | REGULAR SERVICE | 140.25 |
| Placed By | Briselra Gomez | FUEL CHARGE | 14.03 |
| Attorney | | | |
| Reference | 70.0045.001 | | |
| Case Name | Francisco Hurtado v. State of California, | Total: | $    154.28 |
| Case Number | 2:19-CV-0234 | | |
| Party Served | Custodian of Records for California Pain Medicine Centers | | |
| Address | 2001 Santa Monica Blvd., Ste. 1280W | | |
| City St. Zip | Santa Monica CA 90404 | | |
| Served On | 02/09/24 at 14:18 | | |
| Process Server | CESAR HERNANDEZ | | |
| Documents | | | |
| # of Attempts | 1 | | |
| Closed Out | 02/19/24 | | |

page: 1

Total:    $    154.28

| ACCOUNT | INVOICE # | INVOICE DATE | INVOICE TOTAL |
|---|---|---|---|
| CARLAOC | OC-31843 | 02/29/24 | $    154.28 |

PAYMENT DUE UPON RECEIPT. ANY DISPUTE MUST BE MADE WITHIN 180 DAYS. 30-DAY LATE ACCOUNTS SUBJECT TO 1.5% INTEREST/MONTH.
ACCOUNT HOLDER SOLEY RESPONSIBLE FOR CHARGES. 3% FEE FOR CREDIT CARD PAYMENTS. DEFAULT MAY INCUR COLLECTION/ATTORNEY FEES.



ExpressNetwork
A LEGAL SUPPORT NETWORK COMPANY
www.expressnetwork.com

## INVOICE

Remit To: LEGAL SUPPORT NETWORK
P.O. BOX 861057
Los Angeles, CA 90086-1057

Billing Dept: (213) 835-2776
Click here for Live Chat

Submit your payment online:
https://expressnetwork.com/pay

CARRAZCO LAW
ACCOUNTS PAYABLE
18301 IRVINE BLVD.
TUSTIN, CA. 92780

| | |
|---|---|
| ACCOUNT | CARLAOC |
| INVOICE # | OC-31844 |
| DATE | 02/29/24 |
| TOTAL | $  185.00 |

| SERVICE OF PROCESS | | | |
|---|---|---|---|
| **ORDER DETAILS** | | **CHARGE DESCRIPTION** | **AMOUNT** |
| Order Number | 0008449 | REGULAR SERVICE | 185.00 |
| Placed By | Briseira Gomez | | |
| Attorney | | | |
| Reference | 70.0045.001 | Total: $ | 185.00 |
| Case Name | Francisco Hurtado v. State of California, | | |
| Case Number | 2:19-CV-0234 | | |
| Party Served | Custodian of Records for Ortho Med Center | | |
| Address | 1336 Coffee Road, Ste. 100 | | |
| City St. Zip | Modesto CA 96365 | | |
| Served On | 02/13/24 at 15:40 | | |
| Process Server | AFFILIATE (LA) | | |
| Documents | | | |
| # of Attempts | 1 | | |
| Closed Out | 02/23/24 | | |

Total: $  185.00

| ACCOUNT | INVOICE # | INVOICE DATE | INVOICE TOTAL |
|---|---|---|---|
| CARLAOC | OC-31844 | 02/29/24 | $  185.00 |

PAYMENT DUE UPON RECEIPT. ANY DISPUTE MUST BE MADE WITHIN 180 DAYS. 30-DAY LATE ACCOUNTS SUBJECT TO 1.5% INTEREST/MONTH.
ACCOUNT HOLDER SOLEY RESPONSIBLE FOR CHARGES. 3% FEE FOR CREDIT CARD PAYMENTS. DEFAULT MAY INCUR COLLECTION/ATTORNEY FEES.



A LEGAL SUPPORT NETWORK COMPANY
www.expressnetwork.com

# INVOICE

Remit To: LEGAL SUPPORT NETWORK
P.O. BOX 861057
Los Angeles, CA 90086-1057

Billing Dept: (213) 835-2778
Click here for Live Chat

Submit your payment online:
https://expressnetwork.com/pay

CARRAZCO LAW
ACCOUNTS PAYABLE
18301 IRVINE BLVD.
TUSTIN, CA. 92780

| ACCOUNT | CARLAOC |
|---|---|
| INVOICE # | OC-31845 |
| DATE | 02/29/24 |
| TOTAL | $ 497.50 |

## SERVICE OF PROCESS

| ORDER DETAILS | | CHARGE DESCRIPTION | AMOUNT |
|---|---|---|---|
| Order Number | 0008451 | REGULAR SERVICE | 195.00 |
| Placed By | Briseira Gomez | FEES ADVANCED | 302.50 |
| Attorney | | | |
| Reference | 70.0045.001 | | |
| Case Name | Francisco Hurtado v. State of California, | Total: $ | 497.50 |
| Case Number | 2:19-CV-0234 | | |
| Party Served | Custodian of Records to CHP Modesto, Kim Schoonmaker | | |
| Address | 4030 Kiernan Ave. | | |
| City St. Zip | Modesto CA 95356 | | |
| Served On | 02/12/24 at 15:25 | | |
| Process Server | AFFILIATE (LA) | | |
| Documents | | | |
| # of Attempts | 1 | | |
| Closed Out | 02/23/24 | | |

page: 1

Total: $ 497.50

| ACCOUNT | INVOICE # | INVOICE DATE | INVOICE TOTAL |
|---|---|---|---|
| CARLAOC | OC-31845 | 02/29/24 | $ 497.50 |

PAYMENT DUE UPON RECEIPT. ANY DISPUTE MUST BE MADE WITHIN 180 DAYS. 30-DAY LATE ACCOUNTS SUBJECT TO 1.5% INTEREST/MONTH.
ACCOUNT HOLDER SOLEY RESPONSIBLE FOR CHARGES, 3% FEE FOR CREDIT CARD PAYMENTS. DEFAULT MAY INCUR COLLECTION/ATTORNEY FEES.



EXPRESSNETWORK
A LEGAL SUPPORT NETWORK COMPANY
www.expressnetwork.com

# INVOICE

Remit To: LEGAL SUPPORT NETWORK
P.O. BOX 861057
Los Angeles, CA 90086-1057

Billing Dept: (213) 835-2778
Click here for Live Chat

Submit your payment online:
https://expressnetwork.com/pay

CARRAZCO LAW
ACCOUNTS PAYABLE
18301 IRVINE BLVD.
TUSTIN, CA. 92780

| ACCOUNT | CARLAOC |
|---|---|
| INVOICE # | OC-31846 |
| DATE | 02/29/24 |
| TOTAL | $ 487.50 |

## SERVICE OF PROCESS

| ORDER DETAILS | | CHARGE DESCRIPTION | AMOUNT |
|---|---|---|---|
| Order Number | 0008452 | REGULAR SERVICE | 185.00 |
| Placed By | Briseira Gomez | FEES ADVANCED | 302.50 |
| Attorney | | | |
| Reference | 70.0045.001 | | |
| | | Total: $ | 487.50 |
| Case Name | Francisco Hurtado v. State of California, | | |
| Case Number | 2:19-CV-0234 | | |
| Party Served | Custodian of Records to D.A. Office | | |
| Address | 832 12th St., Ste. 300 | | |
| City St. Zip | Modesto CA 95354 | | |
| Served On | 02/12/24 at 14:55 | | |
| Process Server | AFFILIATE (LA) | | |
| Documents | | | |
| # of Attempts | 1 | | |
| Closed Out | 02/23/24 | | |

page: 1

Total: $ 487.50

| ACCOUNT | INVOICE # | INVOICE DATE | INVOICE TOTAL |
|---|---|---|---|
| CARLAOC | OC-31846 | 02/29/24 | $ 487.50 |

PAYMENT DUE UPON RECEIPT. ANY DISPUTE MUST BE MADE WITHIN 180 DAYS. 30-DAY LATE ACCOUNTS SUBJECT TO 1.6% INTEREST/MONTH.
ACCOUNT HOLDER SOLEY RESPONSIBLE FOR CHARGES. 3% FEE FOR CREDIT CARD PAYMENTS. DEFAULT MAY INCUR COLLECTION/ATTORNEY FEES.



A LEGAL SUPPORT NETWORK COMPANY
www.expressnetwork.com

# INVOICE

Remit To: LEGAL SUPPORT NETWORK
P.O. BOX 861057
Los Angeles, CA 90086-1057

Billing Dept: (213) 835-2778
Click here for Live Chat

Submit your payment online:
https://expressnetwork.com/pay

CARRAZCO LAW
ACCOUNTS PAYABLE
18301 IRVINE BLVD.
TUSTIN, CA. 92780

| ACCOUNT | CARLACC |
|---|---|
| INVOICE # | OC-31847 |
| DATE | 02/29/24 |
| TOTAL | $ 367.50 |

## SERVICE OF PROCESS

| ORDER DETAILS | | CHARGE DESCRIPTION | AMOUNT |
|---|---|---|---|
| Order Number | 0008461 | RELATED IN-STATE FWD | 65.00 |
| Placed By | Briselra Gomez | FEES ADVANCED | 302.50 |
| Attorney | | | |
| Reference | 70.0045.001 | | |
| | | Total:          $ | 367.50 |
| Case Name | Francisco Hurtado v. State of California, | | |
| Case Number | 2:19-CV-0234 | | |
| Party Served | Custodian of Records: to CHP-Modesto, Kim Schoonmaker | | |
| Address | 4030 Kiernan Ave. | | |
| City St. Zip | Modesto CA 95356 | | |
| Served On | 02/12/24 at 15:25 | | |
| Process Server | AFFILIATE (LA) | | |
| Documents | | | |
| # of Attempts | 1 | | |
| Closed Out | 02/23/24 | | |

page: 1                                                                                          Total:     $   367.50

| ACCOUNT | INVOICE # | INVOICE DATE | INVOICE TOTAL |
|---|---|---|---|
| CARLACC | OC-31847 | 02/29/24 | $  367.50 |

PAYMENT DUE UPON RECEIPT. ANY DISPUTE MUST BE MADE WITHIN 180 DAYS. 30-DAY LATE ACCOUNTS SUBJECT TO 1.5% INTEREST/MONTH.
ACCOUNT HOLDER SOLEY RESPONSIBLE FOR CHARGES. 3% FEE FOR CREDIT CARD PAYMENTS. DEFAULT MAY INCUR COLLECTION/ATTORNEY FEES.

**CARRAZCO LAW, A.P.C.**
18301 IRVINE BLVD
TUSTIN, CA 92780-3412
714-541-8600

WELLS FARGO BANK, N.A.
www.wellsfargo.com
16-24/1220

12791

8/21/2024

PAY TO THE
ORDER OF    Express Network

$ **6,514.62

Six Thousand Five Hundred Fourteen and 62/100************************************************************** DOLLARS

Express Network

1605 W. Olympic Blvd #800
Los Angeles, CA 90015

MEMO    70.0045.001 - Francisco Hurtado / 24 invoices below

AUTHORIZED SIGNATURE

---

CARRAZCO LAW, A.P.C.
Express Network

12791

8/21/2024

| | |
|---|---|
| 70.0045.001 - Francisco Hurtado / INV#OC-31824 | 195.00 |
| 70.0045.001 - Francisco Hurtado / INV#OC-31825 | 205.00 |
| 70.0045.001 - Francisco Hurtado / INV#OC-31826 | 65.00 |
| 70.0045.001 - Francisco Hurtado / INV#OC-31827 | 65.00 |
| 70.0045.001 - Francisco Hurtado / INV#OC-31828 | 507.50 |
| 70.0045.001 - Francisco Hurtado / INV#OC-31829 | 347.76 |
| 70.0045.001 - Francisco Hurtado / INV#OC-31830 | 347.42 |
| 70.0045.001 - Francisco Hurtado / INV#OC-31831 | 197.41 |
| 70.0045.001 - Francisco Hurtado / INV#OC-31832 | 507.50 |
| 70.0045.001 - Francisco Hurtado / INV#OC-31833 | 367.50 |
| 70.0045.001 - Francisco Hurtado / INV#OC-31834 | 347.76 |
| 70.0045.001 - Francisco Hurtado / INV#OC-31835 | 194.54 |
| 70.0045.001 - Francisco Hurtado / INV#OC-31836 | 194.54 |
| 70.0045.001 - Francisco Hurtado / INV#OC-31837 | 185.00 |
| 70.0045.001 - Francisco Hurtado / INV#OC-31838 | 185.00 |
| 70.0045.001 - Francisco Hurtado / INV#OC-31839 | 93.50 |

Operating Account -    70.0045.001 - Francisco Hurtado / 24 Invoices b

6,514.62

---

CARRAZCO LAW, A.P.C.
Express Network

12791

8/21/2024

| | |
|---|---|
| 70.0045.001 - Francisco Hurtado / INV#OC-31824 | 195.00 |
| 70.0045.001 - Francisco Hurtado / INV#OC-31825 | 205.00 |
| 70.0045.001 - Francisco Hurtado / INV#OC-31826 | 65.00 |
| 70.0045.001 - Francisco Hurtado / INV#OC-31827 | 65.00 |
| 70.0045.001 - Francisco Hurtado / INV#OC-31828 | 507.50 |
| 70.0045.001 - Francisco Hurtado / INV#OC-31829 | 347.76 |
| 70.0045.001 - Francisco Hurtado / INV#OC-31830 | 347.42 |
| 70.0045.001 - Francisco Hurtado / INV#OC-31831 | 197.41 |
| 70.0045.001 - Francisco Hurtado / INV#OC-31832 | 507.50 |
| 70.0045.001 - Francisco Hurtado / INV#OC-31833 | 367.50 |
| 70.0045.001 - Francisco Hurtado / INV#OC-31834 | 347.76 |
| 70.0045.001 - Francisco Hurtado / INV#OC-31835 | 194.54 |
| 70.0045.001 - Francisco Hurtado / INV#OC-31836 | 194.54 |
| 70.0045.001 - Francisco Hurtado / INV#OC-31837 | 185.00 |
| 70.0045.001 - Francisco Hurtado / INV#OC-31838 | 185.00 |
| 70.0045.001 - Francisco Hurtado / INV#OC-31839 | 93.50 |

Operating Account -    70.0045.001 - Francisco Hurtado / 24 Invoices b

6,514.62



**EXPRESS NETWORK**
A LEGAL SUPPORT NETWORK COMPANY
www.expressnetwork.com

# INVOICE

Remit To: LEGAL SUPPORT NETWORK
P.O. BOX 881057
Los Angeles, CA 90086-1057

Billing Dept: (213) 835-2776
Click here for Live Chat

Submit your payment online:
https://expressnetwork.com/pay

CARRAZCO LAW
ACCOUNTS PAYABLE
18301 IRVINE BLVD.
TUSTIN, CA. 92780

| ACCOUNT | CARLAOC |
|---|---|
| INVOICE # | OC-32138 |
| DATE | 03/15/24 |
| TOTAL | $  225.00 |

| COURT SERVICES | | |
|---|---|---|
| **ORDER DETAILS** | **CHARGE DESCRIPTION** | **AMOUNT** |
| Date 03/08/24<br>QC# 71938<br>Service Type SPECIAL / Messenger<br>Placed By Briselra Gomez<br>Reference HURTADO VS STATE OF CALI | BASE | 225.00 |
| Case Name HURTADO VS STATE OF CALI<br>Case Number NOT GIVEN<br>Documents | Total: $ | 225.00 |
| Origin EXPRESS NETWORK - OC<br>Address 600 W. SANTA ANA BLVD.<br>City SANTA ANA<br>Destination JEREMY (CARRAZO LAW)<br>Address 1801 F ST ST<br>City SACRAMENTO, CA. | | |
| Received By DELIVERED \ | | |

Total: $  225.00

| ACCOUNT | INVOICE # | INVOICE DATE | INVOICE TOTAL |
|---|---|---|---|
| CARLAOC | OC-32138 | 03/15/24 | $  225.00 |

PAYMENT DUE UPON RECEIPT. ANY DISPUTE MUST BE MADE WITHIN 180 DAYS. 30-DAY LATE ACCOUNTS SUBJECT TO 1.5% INTEREST/MONTH.
ACCOUNT HOLDER SOLEY RESPONSIBLE FOR CHARGES. 3% FEE FOR CREDIT CARD PAYMENTS. DEFAULT MAY INCUR COLLECTION/ATTORNEY FEES.



**ExpressNetwork**
A LEGAL SUPPORT NETWORK COMPANY
www.expressnetwork.com

## INVOICE

Remit To: LEGAL SUPPORT NETWORK
P.O. BOX 861057
Los Angeles, CA 90086-1057

Billing Dept: (213) 835-2776
Click here for Live Chat

Submit your payment online:
https://expressnetwork.com/pay

CARRAZCO LAW
ACCOUNTS PAYABLE
18301 IRVINE BLVD.
TUSTIN, CA. 92780

| | |
|---|---|
| ACCOUNT | CARLAOC |
| INVOICE # | OC-32134 |
| DATE | 03/15/24 |
| TOTAL | $ 410.00 |

## SERVICE OF PROCESS

| ORDER DETAILS | | CHARGE DESCRIPTION | AMOUNT |
|---|---|---|---|
| Order Number | 0008575 | RUSH/NEXTDAY SERVICE | 205.00 |
| Placed By | Briselra Gomez | ADDITIONAL ATTEMPTS | 205.00 |
| Attorney | NONE | | |
| Reference | 70.0045.001 | | |
| Case Name | FRANCISCO HURTADO v. STATE OF CALIFORNIA, | Total: | $ 410.00 |
| Case Number | 2:19-CV-0234 | | |
| Party Served | KYLE HERON, M.D. | | |
| Address | 2513 BARDOLINO LN | | |
| City St. Zip | MODESTO CA 95356 | | |
| Served On | NOT SERVED on 03/04/24 | | |
| Process Server | AFFILIATE (LA) | | |
| Documents | DEPOSITION SUBPOENA | | |
| # of Attempts | 6 | | |
| Closed Out | 03/06/24 | | |

Total: $ 410.00

| ACCOUNT | INVOICE # | INVOICE DATE | INVOICE TOTAL |
|---|---|---|---|
| CARLAOC | OC-32134 | 03/15/24 | $ 410.00 |

PAYMENT DUE UPON RECEIPT. ANY DISPUTE MUST BE MADE WITHIN 180 DAYS. 30-DAY LATE ACCOUNTS SUBJECT TO 1.5% INTEREST/MONTH.
ACCOUNT HOLDER SOLEY RESPONSIBLE FOR CHARGES. 3% FEE FOR CREDIT CARD PAYMENTS. DEFAULT MAY INCUR COLLECTION/ATTORNEY FEES.



**EXPRESS NETWORK**
A LEGAL SUPPORT NETWORK COMPANY

www.expressnetwork.com

# INVOICE

Remit To: LEGAL SUPPORT NETWORK
P.O. BOX 861057
Los Angeles, CA 90086-1057

Billing Dept: (213) 835-2776
Click here for Live Chat

Submit your payment online:
https://expressnetwork.com/pay

CARRAZCO LAW
ACCOUNTS PAYABLE
18301 IRVINE BLVD.
TUSTIN, CA. 92780

| | |
|---|---|
| ACCOUNT | CARLAOC |
| INVOICE # | OC-32133 |
| DATE | 03/15/24 |
| TOTAL | $  225.00 |

## SERVICE OF PROCESS

| ORDER DETAILS | | CHARGE DESCRIPTION | AMOUNT |
|---|---|---|---|
| Order Number | 0008464 | SAMEDAY SERVICE | 225.00 |
| Placed By | Briseira Gomez | | |
| Attorney | | | |
| Reference | 70.0045.001 | Total: | $     225.00 |
| | | | |
| Case Name | Francisco Hurtado v. State of California, | | |
| | | | |
| Case Number | 2:19-CV-0234 | | |
| Party Served | Custodian of Records: to CHP-MAIT, Valley Division | | |
| Address | 2555 1ST AVENUE | | |
| City St. Zip | SACRAMENTO CA 95818 | | |
| Served On | NOT SERVED on 02/23/24 | | |
| Process Server | AFFILIATE (LA) | | |
| Documents | SUBPOENA IN CIVIL CASE - FEDERAL | | |
| # of Attempts | 1 | | |
| Closed Out | 03/05/24 | | |

page: 1                                                                                   Total:       $     225.00

| ACCOUNT | INVOICE # | INVOICE DATE | INVOICE TOTAL |
|---|---|---|---|
| CARLAOC | OC-32133 | 03/15/24 | $   225.00 |

PAYMENT DUE UPON RECEIPT. ANY DISPUTE MUST BE MADE WITHIN 180 DAYS. 30-DAY LATE ACCOUNTS SUBJECT TO 1.5% INTEREST/MONTH.
ACCOUNT HOLDER SOLEY RESPONSIBLE FOR CHARGES. 3% FEE FOR CREDIT CARD PAYMENTS. DEFAULT MAY INCUR COLLECTION/ATTORNEY FEES.



EXPRESSNETWORK
A LEGAL SUPPORT NETWORK COMPANY
www.expressnetwork.com

## INVOICE

Remit To: LEGAL SUPPORT NETWORK
P.O. BOX 861057
Los Angeles, CA 90086-1057

Billing Dept: (213) 835-2776
Click here for Live Chat

Submit your payment online:
https://expressnetwork.com/pay

CARRAZCO LAW
ACCOUNTS PAYABLE
18301 IRVINE BLVD.
TUSTIN, CA. 92780

| ACCOUNT | CARLAOC |
| INVOICE # | OC-32132 |
| DATE | 03/15/24 |
| TOTAL | $ 238.43 |

| SERVICE OF PROCESS | | |
|---|---|---|
| **ORDER DETAILS** | **CHARGE DESCRIPTION** | **AMOUNT** |
| Order Number  0008439 | REGULAR SERVICE | 216.75 |
| Placed By  Briselra Gomez | FUEL CHARGE | 21.68 |
| Attorney | | |
| Reference  70.0045.001 | | |
| Case Name  Franclsco Hurtado v. State of CA | Total:  $ 238.43 | |
| Case Number  2:19-cv-0234 | | |
| Party Served  Custodlan of Records for Cognet Rehab | | |
| Address  417 W. Allen Ave., Ste 107 | | |
| City St. Zip  San Dimas CA 91773 | | |
| Served On  02/27/24 at 13:10 | | |
| Process Server  JOHN DUONG | | |
| Documents  SUBPOENA IN CIVIL CASE - FEDERAL | | |
| # of Attempts  3 | | |
| Closed Out  03/11/24 | | |

page: 1                                                           Total:    $    238.43

| ACCOUNT | INVOICE # | INVOICE DATE | INVOICE TOTAL |
|---|---|---|---|
| CARLAOC | OC-32132 | 03/15/24 | $  238.43 |

PAYMENT DUE UPON RECEIPT. ANY DISPUTE MUST BE MADE WITHIN 100 DAYS. 30-DAY LATE ACCOUNTS SUBJECT TO 1.5% INTEREST/MONTH.
ACCOUNT HOLDER SOLEY RESPONSIBLE FOR CHARGES. 3% FEE FOR CREDIT CARD PAYMENTS. DEFAULT MAY INCUR COLLECTION/ATTORNEY FEES.



A LEGAL SUPPORT NETWORK COMPANY
www.expressnetwork.com

# INVOICE

Remit To: LEGAL SUPPORT NETWORK
P.O. BOX 861057
Los Angeles, CA 90086-1057

Billing Dept: (213) 835-2776
Click here for Live Chat

Submit your payment online:
https://expressnetwork.com/pay

CARRAZCO LAW
ACCOUNTS PAYABLE
18301 IRVINE BLVD.
TUSTIN, CA. 92780

| ACCOUNT | CARLAOC |
|---|---|
| INVOICE # | OC-32131 |
| DATE | 03/15/24 |
| TOTAL | $ 208.00 |

## COURT SERVICES

| ORDER DETAILS | | CHARGE DESCRIPTION | AMOUNT |
|---|---|---|---|
| Date | 03/06/24 | BASE | 208.00 |
| QC# | 71888 | | |
| Service Type | SPC RSCH / Court Srvc. | | |
| Placed By | Reese Goetze | Total: $ | 208.00 |
| Reference | 2:19-cv-02343-DAD-AC | | |
| Case Name | HURTADO VS GALI | | |
| Case Number | 2:19-cv-02343-DAD-AC | | |
| Documents | SUBPOENAS | | |
| Origin | SACRAMENTO SUPERIOR | | |
| Address | 501 I ST | | |
| City | SACRAMENTO, CA. | | |
| Destination | EXPRESS NETWORK - OC | | |
| Address | 600 W. SANTA ANA BLVD. | | |
| City | SANTA ANA | | |
| Received By | OBTAINED | | |

page: 1

Total: $ 208.00

| ACCOUNT | INVOICE # | INVOICE DATE | INVOICE TOTAL |
|---|---|---|---|
| CARLAOC | OC-32131 | 03/15/24 | $ 208.00 |

PAYMENT DUE UPON RECEIPT. ANY DISPUTE MUST BE MADE WITHIN 180 DAYS. 30-DAY LATE ACCOUNTS SUBJECT TO 1.5% INTEREST/MONTH.
ACCOUNT HOLDER SOLEY RESPONSIBLE FOR CHARGES. 3% FEE FOR CREDIT CARD PAYMENTS. DEFAULT MAY INCUR COLLECTION/ATTORNEY FEES.



**EXPRESS NETWORK**
A LEGAL SUPPORT NETWORK COMPANY
www.expressnetwork.com

# INVOICE

Remit To: LEGAL SUPPORT NETWORK
P.O. BOX 861057
Los Angeles, CA 90086-1057

Billing Dept: (213) 835-2776
Click here for Live Chat

Submit your payment online:
https://expressnetwork.com/pay

CARRAZCO LAW
ACCOUNTS PAYABLE
18301 IRVINE BLVD.
TUSTIN, CA. 92780

| ACCOUNT | CARLAOC |
|---|---|
| INVOICE # | OC-31861 |
| DATE | 02/29/24 |
| TOTAL | $ 257.40 |

| SERVICE OF PROCESS | | |
|---|---|---|
| **ORDER DETAILS** | **CHARGE DESCRIPTION** | **AMOUNT** |

| ORDER DETAILS | | CHARGE DESCRIPTION | AMOUNT |
|---|---|---|---|
| Order Number | 0008548 | RUSH/NEXTDAY SERVICE | 234.00 |
| Placed By | Briselra Gomez | FUEL CHARGE | 23.40 |
| Attorney | | | |
| Reference | 70.0045.001 | | |
| Case Name | Francisco Hurtado v. State of CA | Total:     $    257.40 | |
| Case Number | 2:19-cv-0234 | | |
| Party Served | ANDREA B. AJAYI, M.D. | | |
| Address | 5810 Owens Drive, Bldg. F | | |
| City St. Zip | Pleasanton CA 94588 | | |
| Served On | 02/21/24 at 14:36 | | |
| Process Server | MI HEE (MICHELL | | |
| Documents | SUBPOENA IN CIVIL CASE - FEDERAL | | |
| # of Attempts | 1 | | |
| Closed Out | 02/27/24 | | |

page: 1                                         Total:     $    257.40

| ACCOUNT | INVOICE # | INVOICE DATE | INVOICE TOTAL |
|---|---|---|---|
| CARLAOC | OC-31861 | 02/29/24 | $  257.40 |

PAYMENT DUE UPON RECEIPT. ANY DISPUTE MUST BE MADE WITHIN 180 DAYS. 30-DAY LATE ACCOUNTS SUBJECT TO 1.5% INTEREST/MONTH.
ACCOUNT HOLDER SOLEY RESPONSIBLE FOR CHARGES. 3% FEE FOR CREDIT CARD PAYMENTS. DEFAULT MAY INCUR COLLECTION/ATTORNEY FEES.



**ExpressNetwork**
A LEGAL SUPPORT NETWORK COMPANY
www.expressnetwork.com

# INVOICE

Remit To: LEGAL SUPPORT NETWORK
P.O. BOX 861057
Los Angeles, CA 90086-1057

Billing Dept: (213) 895-2776
Click here for Live Chat

Submit your payment online:
https://expressnetwork.com/pay

CARRAZCO LAW
ACCOUNTS PAYABLE
18301 IRVINE BLVD.
TUSTIN, CA. 92780

| | |
|---|---|
| ACCOUNT | CARLAOC |
| INVOICE # | OC-31860 |
| DATE | 02/29/24 |
| TOTAL | $ 126.50 |

## SERVICE OF PROCESS

| ORDER DETAILS | | CHARGE DESCRIPTION | AMOUNT |
|---|---|---|---|
| Order Number | 0008547 | RUSH/NEXTDAY SERVICE | 115.00 |
| Placed By | Briselra Gomez | FUEL CHARGE | 11.50 |
| Attorney | | | |
| Reference | 70.0045.001 | | |
| Case Name | Francisco Hurtado v. State of CA | Total: $ 126.50 | |
| Case Number | 2:19-cv-0234 | | |
| Party Served | ANDREA B. AJAYI, M.D. | | |
| Address | 1950 Franklin Street | | |
| City St. Zip | OAKLAND CA 94612 | | |
| Served On | NOT SERVED on 02/21/24 | | |
| Process Server | MI HEE (MICHELL | | |
| Documents | SUBPOENA IN CIVIL CASE - FEDERAL | | |
| # of Attempts | 1 | | |
| Closed Out | 02/27/24 | | |

Total:  $   126.50

| ACCOUNT | INVOICE # | INVOICE DATE | INVOICE TOTAL |
|---|---|---|---|
| CARLAOC | OC-31860 | 02/29/24 | $   126.50 |

PAYMENT DUE UPON RECEIPT. ANY DISPUTE MUST BE MADE WITHIN 180 DAYS. 30-DAY LATE ACCOUNTS SUBJECT TO 1.6% INTEREST/MONTH.
ACCOUNT HOLDER SOLEY RESPONSIBLE FOR CHARGES. 3% FEE FOR CREDIT CARD PAYMENTS. DEFAULT MAY INCUR COLLECTION/ATTORNEY FEES.



A LEGAL SUPPORT NETWORK COMPANY

www.expressnetwork.com

# INVOICE

Remit To: LEGAL SUPPORT NETWORK
P.O. BOX 861057
Los Angeles, CA 90086-1057

Billing Dept: (213) 835-2776
Click here for Live Chat

**Submit your payment online:**
https://expressnetwork.com/pay

CARRAZCO LAW
ACCOUNTS PAYABLE
18301 IRVINE BLVD.
TUSTIN, CA. 92780

| | |
|---|---|
| ACCOUNT | CARLAOC |
| INVOICE # | OC-31859 |
| DATE | 02/29/24 |
| TOTAL | $ 236.95 |

## SERVICE OF PROCESS

| ORDER DETAILS | | CHARGE DESCRIPTION | AMOUNT |
|---|---|---|---|
| Order Number | 0008520 | RUSH/NEXTDAY SERVICE | 174.50 |
| Placed By | Briseira Gomez | FUEL CHARGE | 17.45 |
| Attorney | | FEES ADVANCED | 45.00 |
| Reference | 70.0045.001 | | |
| Case Name | Francisco Hurtado v. State of CA | Total:      $      236.95 | |
| Case Number | 2:19-cv-0234 | | |
| Party Served | WILLIAM WONG, M.D. | | |
| Address | 207 LINCOLN AVE | | |
| City St. Zip | HUNTINGTON BEACH CA 92848 | | |
| Served On | 02/20/24 at 12:30 | | |
| Process Server | VERONICA SOLANO | | |
| Documents | SUBPOENA IN CIVIL CASE - FEDERAL | | |
| # of Attempts | 2 | | |
| Closed Out | 02/23/24 | | |

page: 1                                                                Total:      $      236.95

| ACCOUNT | INVOICE # | INVOICE DATE | INVOICE TOTAL |
|---|---|---|---|
| CARLAOC | OC-31859 | 02/29/24 | $   236.95 |

PAYMENT DUE UPON RECEIPT. ANY DISPUTE MUST BE MADE WITHIN 180 DAYS. 30-DAY LATE ACCOUNTS SUBJECT TO 1.5% INTEREST/MONTH.
ACCOUNT HOLDER SOLEY RESPONSIBLE FOR CHARGES. 3% FEE FOR CREDIT CARD PAYMENTS. DEFAULT MAY INCUR COLLECTION/ATTORNEY FEES.



**ExpressNetwork**
A LEGAL SUPPORT NETWORK COMPANY

www.expressnetwork.com

# INVOICE

Remit To: LEGAL SUPPORT NETWORK
P.O. BOX 861057
Los Angeles, CA 90086-1057

Billing Dept: (213) 835-2778
Click here for Live Chat

Submit your payment online:
https://expressnetwork.com/pay

CARRAZCO LAW
ACCOUNTS PAYABLE
18301 IRVINE BLVD.
TUSTIN, CA. 92780

| | |
|---|---|
| ACCOUNT | CARLAOC |
| INVOICE # | OC-31858 |
| DATE | 02/29/24 |
| TOTAL | $ 410.00 |

## SERVICE OF PROCESS

| ORDER DETAILS | | CHARGE DESCRIPTION | AMOUNT |
|---|---|---|---|
| Order Number | 0008482 | RUSH/NEXTDAY SERVICE | 205.00 |
| Placed By | Briseira Gomez | ADDITIONAL ATTEMPTS | 205.00 |
| Attorney | | | |
| Reference | 70.0045.001 | | |
| | | Total:         $ | 410.00 |
| Case Name | Francisco Hurtado v. State of CA | | |
| Case Number | 2:19-cv-0234 | | |
| Party Served | OFFICER ROBERT SHAW, ID 16879, C/O CALIFORNIA HIGHWAY PATROL | | |
| Address | 17399 LA CANADA ROAD | | |
| City St. Zip | MADERA CA 93636 | | |
| Served On | NOT SERVED on 02/21/24 | | |
| Process Server | AFFILIATE (LA) | | |
| Documents | SUBPOENA IN CIVIL CASE - FEDERAL | | |
| # of Attempts | 4 | | |
| Closed Out | 02/27/24 | | |

Total:      $      410.00

| ACCOUNT | INVOICE # | INVOICE DATE | INVOICE TOTAL |
|---|---|---|---|
| CARLAOC | OC-31858 | 02/29/24 | $   410.00 |

PAYMENT DUE UPON RECEIPT. ANY DISPUTE MUST BE MADE WITHIN 180 DAYS. 30-DAY LATE ACCOUNTS SUBJECT TO 1.5% INTEREST/MONTH.
ACCOUNT HOLDER SOLEY RESPONSIBLE FOR CHARGES. 3% FEE FOR CREDIT CARD PAYMENTS. DEFAULT MAY INCUR COLLECTION/ATTORNEY FEES.



A LEGAL SUPPORT NETWORK COMPANY

www.expressnetwork.com

## INVOICE

Remit To: LEGAL SUPPORT NETWORK
P.O. BOX 861057
Los Angeles, CA 90086-1057

Billing Dept: (213) 835-2778
Click here for Live Chat

Submit your payment online:
https://expressnetwork.com/pay

CARRAZCO LAW
ACCOUNTS PAYABLE
18301 IRVINE BLVD.
TUSTIN, CA. 92780

| | |
|---|---|
| ACCOUNT | CARLAOC |
| INVOICE # | OC-31857 |
| DATE | 02/29/24 |
| TOTAL | $   507.50 |

## SERVICE OF PROCESS

| ORDER DETAILS | | CHARGE DESCRIPTION | AMOUNT |
|---|---|---|---|
| Order Number | 0008475 | RUSH/NEXTDAY SERVICE | 205.00 |
| Placed By | Briselra Gomez | FEES ADVANCED | 302.50 |
| Attorney | | | |
| Reference | 70.0045.001 | | |
| Case Name | Francisco Hurtado v. State of CA | Total:            $      507.50 | |
| Case Number | 2:19-cv-0234 | | |
| Party Served | OFFICER F. ARIAS, ID 20374 C.O CALIFORNIA HIGHWAY PATROL | | |
| Address | 4030 KIERNAN AVENUE | | |
| City St. Zip | MODESTO CA 95356 | | |
| Served On | 02/14/24 at 09:50 | | |
| Process Server | AFFILIATE (LA) | | |
| Documents | SUBPOENA IN CIVIL CASE - FEDERAL | | |
| # of Attempts | 1 | | |
| Closed Out | 02/23/24 | | |

page:  1

Total:        $      507.50

| ACCOUNT | INVOICE # | INVOICE DATE | INVOICE TOTAL |
|---|---|---|---|
| CARLAOC | OC-31857 | 02/29/24 | $    507.50 |

PAYMENT DUE UPON RECEIPT. ANY DISPUTE MUST BE MADE WITHIN 180 DAYS. 30-DAY LATE ACCOUNTS SUBJECT TO 1.5% INTEREST/MONTH.
ACCOUNT HOLDER SOLEY RESPONSIBLE FOR CHARGES. 3% FEE FOR CREDIT CARD PAYMENTS. DEFAULT MAY INCUR COLLECTION/ATTORNEY FEES.



**EXPRESSNETWORK**
A LEGAL SUPPORT NETWORK COMPANY

www.expressnetwork.com

# INVOICE

Remit To: LEGAL SUPPORT NETWORK
P.O. BOX 861057
Los Angeles, CA 90086-1057

Billing Dept: (213) 835-2776
Click here for Live Chat

**Submit your payment online:**
https://expressnetwork.com/pay

CARRAZCO LAW
ACCOUNTS PAYABLE
18301 IRVINE BLVD.
TUSTIN, CA. 92780

| | |
|---|---|
| ACCOUNT | CARLAOC |
| INVOICE # | OC-31856 |
| DATE | 02/29/24 |
| TOTAL | $ 370.06 |

## SERVICE OF PROCESS

| ORDER DETAILS | | CHARGE DESCRIPTION | AMOUNT |
|---|---|---|---|
| Order Number | 0008474 | RUSH/NEXTDAY SERVICE | 205.00 |
| Placed By | Briselra Gomez | FEES ADVANCED | 165.06 |
| Attorney | | | |
| Reference | 70.0045.001 | | |
| Case Name | Francisco Hurtado v. State of CA | Total: $ | 370.06 |
| Case Number | 2:19-cv-0234 | | |
| Party Served | JEFFREY WANG, M.D. | | |
| Address | 800 COFFEE ROAD | | |
| City St. Zip | MODESTO CA 95355 | | |
| Served On | 02/14/24 at 11:50 | | |
| Process Server | AFFILIATE (LA) | | |
| Documents | SUBPOENA IN CIVIL CASE - FEDERAL | | |
| # of Attempts | 1 | | |
| Closed Out | 02/23/24 | | |

page: 1                                                                Total:    $    370.06

| ACCOUNT | INVOICE # | INVOICE DATE | INVOICE TOTAL |
|---|---|---|---|
| CARLAOC | OC-31856 | 02/29/24 | $   370.06 |

PAYMENT DUE UPON RECEIPT. ANY DISPUTE MUST BE MADE WITHIN 180 DAYS. 30-DAY LATE ACCOUNTS SUBJECT TO 1.5% INTEREST/MONTH.
ACCOUNT HOLDER SOLEY RESPONSIBLE FOR CHARGES. 3% FEE FOR CREDIT CARD PAYMENTS. DEFAULT MAY INCUR COLLECTION/ATTORNEY FEES.

CARRAZCO LAW, A.P.C.
18301 IRVINE BLVD
TUSTIN, CA 92780-3412
714-541-8500

WELLS FARGO BANK, N.A.
( www.wellsfargo.com )
16-24/1220

12845

9/6/2024

PAY TO THE
ORDER OF    Express Network                                    $ **3,214.84

Three Thousand Two Hundred Fourteen and 84/100************************************  DOLLARS

Express Network

1606 W. Olympic Blvd #800
Los Angeles, CA 90015

MEMO    70.0045.001 - Francisco Hurtado / 11 invoices below          AUTHORIZED SIGNATURE

---

CARRAZCO LAW, A.P.C.                                              12845
Express Network
                                        9/6/2024
70.0045.001 - Francisco Hurtado / INV# OC-32138        225.00
70.0045.001 - Francisco Hurtado / INV# OC-32134        410.00
70.0045.001 - Francisco Hurtado / INV# OC-32133        225.00
70.0045.001 - Francisco Hurtado / INV# OC32132         238.43
70.0045.001 - Francisco Hurtado / INV# OC32131         208.00
70.0045.001 - Francisco Hurtado / INV#OC31861          257.40
70.0045.001 - Francisco Hurtado / INV# OC31860         126.50
70.0045.001 - Francisco Hurtado / INV# OC31859         236.95
70.0045.001 - Francisco Hurtado / INV# OC31858         410.00
70.0045.001 - Francisco Hurtado / INV# OC31857         507.50
70.0045.001 - Francisco Hurtado / INV# OC31856         370.06

Operating Account -    70.0045.001 - Francisco Hurtado / 11 invoices b          3,214.84

CARRAZCO LAW, A.P.C.                                              12845
Express Network
                                        9/6/2024
70.0045.001 - Francisco Hurtado / INV# OC-32138        225.00
70.0045.001 - Francisco Hurtado / INV# OC-32134        410.00
70.0045.001 - Francisco Hurtado / INV# OC-32133        225.00
70.0045.001 - Francisco Hurtado / INV# OC32132         238.43
70.0045.001 - Francisco Hurtado / INV# OC32131         208.00
70.0045.001 - Francisco Hurtado / INV#OC31861          257.40
70.0045.001 - Francisco Hurtado / INV# OC31860         126.50
70.0045.001 - Francisco Hurtado / INV# OC31859         236.95
70.0045.001 - Francisco Hurtado / INV# OC31858         410.00
70.0045.001 - Francisco Hurtado / INV# OC31857         507.50
70.0045.001 - Francisco Hurtado / INV# OC31856         370.06

Operating Account -    70.0045.001 - Francisco Hurtado / 11 invoices b          3,214.84



A LEGAL SUPPORT NETWORK COMPANY
www.expressnetwork.com

## INVOICE

Remit To: LEGAL SUPPORT NETWORK
P.O. BOX 861057
Los Angeles, CA 90086-1057

Billing Dept: (213) 895-2776
Click here for Live Chat

Submit your payment online:
https://expressnetwork.com/pay

CARRAZCO LAW
ACCOUNTS PAYABLE
18301 IRVINE BLVD.
TUSTIN, CA. 92780

| | |
|---|---|
| ACCOUNT | CARLAOC |
| INVOICE # | OC-32135 |
| DATE | 03/15/24 |
| TOTAL | $ 2,382.12 |

### COURT SERVICES

| ORDER DETAILS | | CHARGE DESCRIPTION | AMOUNT |
|---|---|---|---|
| Date | 03/05/24 | BASE | 2,000.00 |
| QC# | 71851 | ADVANCED | 347.39 |
| Service Type | SPECIAL / Messenger | ADVANCE FEE | 34.73 |
| Placed By | Nathan Henderson | | |
| Reference | FRANCISCO HURTADO V. STATE OF | | |
| Case Name | | Total: | $ 2,382.12 |
| Case Number | | | |
| Documents | | | |
| Origin | EXPRESS NETWORK | | |
| Address | 1605 W. OLYMPIC BLVD. # | | |
| City | DOWNTOWN | | |
| Destination | LEEANN WHITMORE OFFI | | |
| Address | 1300 1 STREE #1210 | | |
| City | SACRAMENTO, CA. | | |
| Received By | DEL/MAILROOM | | |

page: 1

Total: $ 2,382.12

| ACCOUNT | INVOICE # | INVOICE DATE | INVOICE TOTAL |
|---|---|---|---|
| CARLAOC | OC-32135 | 03/15/24 | $ 2,382.12 |

PAYMENT DUE UPON RECEIPT. ANY DISPUTE MUST BE MADE WITHIN 180 DAYS. 30-DAY LATE ACCOUNTS SUBJECT TO 1.5% INTEREST/MONTH.
ACCOUNT HOLDER SOLEY RESPONSIBLE FOR CHARGES. 3% FEE FOR CREDIT CARD PAYMENTS. DEFAULT MAY INCUR COLLECTION/ATTORNEY FEES.



www.expressnetwork.com

## INVOICE

Remit To: LEGAL SUPPORT NETWORK
P.O. BOX 861057
Los Angeles, CA 90086-1057

Billing Dept: (213) 835-2776
Click here for Live Chat

Submit your payment online:
https://expressnetwork.com/pay

CARRAZCO LAW
ACCOUNTS PAYABLE
18301 IRVINE BLVD.
TUSTIN, CA. 92780

| ACCOUNT | CARLAOC |
|---|---|
| INVOICE # | OC-32136 |
| DATE | 03/15/24 |
| TOTAL | $ 400.00 |

## COURT SERVICES

| ORDER DETAILS | | CHARGE DESCRIPTION | AMOUNT |
|---|---|---|---|
| Date | 03/05/24 | BASE | 400.00 |
| QC# | 71852 | | |
| Service Type | SPECIAL / Messenger | | |
| Placed By | Nathan Henderson | Total: $ | 400.00 |
| Reference | Francisco Hurtado v. State of | | |
| Case Name | | | |
| Case Number | | | |
| Documents | | | |
| Origin | EXPRESS NETWORK | | |
| Address | 1605 W. OLYMPIC BLVD. # | | |
| City | DOWNTOWN | | |
| Destination | U.S. DISTRICT COURT | | |
| Address | 501 I STREET | | |
| City | SACRAMENTO, CA. | | |
| Received By | DEL/MAILROOM | | |

page: 1                                                                 Total:    $    400.00

| ACCOUNT | INVOICE # | INVOICE DATE | INVOICE TOTAL |
|---|---|---|---|
| CARLAOC | OC-32136 | 03/15/24 | $   400.00 |

PAYMENT DUE UPON RECEIPT. ANY DISPUTE MUST BE MADE WITHIN 180 DAYS. 30-DAY LATE ACCOUNTS SUBJECT TO 1.5% INTEREST/MONTH.
ACCOUNT HOLDER SOLEY RESPONSIBLE FOR CHARGES. 3% FEE FOR CREDIT CARD PAYMENTS. DEFAULT MAY INCUR COLLECTION/ATTORNEY FEES.



A LEGAL SUPPORT NETWORK COMPANY

www.expressnetwork.com

## INVOICE

Remit To: LEGAL SUPPORT NETWORK
P.O. BOX 861057
Los Angeles, CA 90086-1057

Billing Dept: (213) 835-2776
Click here for Live Chat

Submit your payment online:
https://expressnetwork.com/pay

CARRAZCO LAW
ACCOUNTS PAYABLE
18301 IRVINE BLVD.
TUSTIN, CA. 92780

| ACCOUNT | CARLAOC |
|---|---|
| INVOICE # | OC-32137 |
| DATE | 03/15/24 |
| TOTAL | $ 400.00 |

| COURT SERVICES | | | |
|---|---|---|---|
| | ORDER DETAILS | CHARGE DESCRIPTION | AMOUNT |
| Date | 03/05/24 | BASE | 400.00 |
| QC# | 71853 | | |
| Service Type | SPECIAL / Messenger | | |
| Placed By | Nathan Henderson | Total: $ | 400.00 |
| Reference | Francisco Hurtado v. State of | | |
| Case Name | | | |
| Case Number | | | |
| Documents | | | |
| Origin | EXPRESS NETWORK | | |
| Address | 1605 W. OLYMPIC BLVD. # | | |
| City | DOWNTOWN | | |
| Destination | PACIFIC COAST LEGAL | | |
| Address | 901 H STREET #100A | | |
| City | SACRAMENTO, CA. | | |
| Received By | MATT | | |

page: 1                                                                 Total:      $     400.00

| ACCOUNT | INVOICE # | INVOICE DATE | INVOICE TOTAL |
|---|---|---|---|
| CARLAOC | OC-32137 | 03/15/24 | $ 400.00 |

PAYMENT DUE UPON RECEIPT. ANY DISPUTE MUST BE MADE WITHIN 100 DAYS. 90-DAY LATE ACCOUNTS SUBJECT TO 1.5% INTEREST/MONTH.
ACCOUNT HOLDER SOLEY RESPONSIBLE FOR CHARGES, 3% FEE FOR CREDIT CARD PAYMENTS. DEFAULT MAY INCUR COLLECTION/ATTORNEY FEES.

CARRAZCO LAW, A.P.C.
18301 IRVINE BLVD
TUSTIN, CA 92780-3412
714-541-8600

WELLS FARGO BANK, N.A.
www.wellsfargo.com
16-24/1220

12785

8/21/2024

PAY TO THE
ORDER OF:  Express Network

$ **3,182.12

Three Thousand One Hundred Eighty-Two and 12/100************************************************************ DOLLARS

Express Network

1605 W. Olympic Blvd #800
Los Angeles, CA 90015

MEMO
70.0045.001 - Francisco Hurtado / INV#OC-32135,3 2/3 6
32137

AUTHORIZED SIGNATURE

---

CARRAZCO LAW, A.P.C.                                                     12785
Express Network
                                                   8/21/2024
        70.0045.001 - Francisco Hurtado / INV#OC-32135          2,382.12
        70.0045.001 - Francisco Hurtado / INV#OC-32136            400.00
        70.0045.001 - Francisco Hurtado / INV#OC-32137            400.00
        Trial Binders Printing and Delivery


Operating Account -   70.0045.001 - Francisco Hurtado / INV#OC-321          3,182.12


CARRAZCO LAW, A.P.C.                                                     12785
Express Network
                                                   8/21/2024
        70.0045.001 - Francisco Hurtado / INV#OC-32135          2,382.12
        70.0045.001 - Francisco Hurtado / INV#OC-32136            400.00
        70.0045.001 - Francisco Hurtado / INV#OC-32137            400.00
        Trial Binders Printing and Delivery


Operating Account -   70.0045.001 - Francisco Hurtado / INV#OC-321          3,182.12



**ExpressNetwork**
A LEGAL SUPPORT NETWORK COMPANY
www.expressnetwork.com

## INVOICE

Remit To: LEGAL SUPPORT NETWORK
P.O. BOX 861057
Los Angeles, CA 90086-1057

Billing Dept: (213) 835-2776
Click here for Live Chat

Submit your payment online:
https://expressnetwork.com/pay

CARRAZCO LAW
ACCOUNTS PAYABLE
18301 IRVINE BLVD.
TUSTIN, CA. 92780

| | |
|---|---|
| ACCOUNT | CARLAOC |
| INVOICE # | OC-31500 |
| DATE | 02/15/24 |
| TOTAL | $ 559.90 |

### SERVICE OF PROCESS

| ORDER DETAILS | | CHARGE DESCRIPTION | AMOUNT |
|---|---|---|---|
| Order Number | 0008409 | RUSH/NEXTDAY SERVICE | 234.00 |
| Placed By | Brisefra Gomez | FUEL CHARGE | 23.40 |
| Attorney | | FEES ADVANCED | 302.50 |
| Reference | 70.0045.001 | | |
| Case Name | Francisco Hurtado v. State of CA | Total: $ | 559.90 |
| Case Number | 2:19-cv-0234 | | |
| Party Served | Officer Michael Randazzo | | |
| Address | 4999 Gleason Drive | | |
| City St. Zip | Dublin CA 94568 | | |
| Served On | 02/08/24 at 13:55 | | |
| Process Server | AFFILIATE (LA) | | |
| Documents | SUBPOENA IN CIVIL CASE - FEDERAL. | | |
| # of Attempts | 1 | | |
| Closed Out | 02/14/24 | | |

page: 1                                                                  Total:     $    559.90

| ACCOUNT | INVOICE # | INVOICE DATE | INVOICE TOTAL |
|---|---|---|---|
| CARLAOC | OC-31500 | 02/15/24 | $   559.90 |

PAYMENT DUE UPON RECEIPT. ANY DISPUTE MUST BE MADE WITHIN 180 DAYS. 30-DAY LATE ACCOUNTS SUBJECT TO 1.5% INTEREST/MONTH.
ACCOUNT HOLDER SOLEY RESPONSIBLE FOR CHARGES. 3% FEE FOR CREDIT CARD PAYMENTS. DEFAULT MAY INCUR COLLECTION/ATTORNEY FEES.



A LEGAL SUPPORT NETWORK COMPANY
www.expressnetwork.com

## INVOICE

Remit To: LEGAL SUPPORT NETWORK
P.O. BOX 861067
Los Angeles, CA 90086-1057

Billing Dept: (213) 835-2778
Click here for Live Chat

**Submit your payment online:**
https://expressnetwork.com/pay

CARRAZCO LAW
ACCOUNTS PAYABLE
18301 IRVINE BLVD.
TUSTIN, CA. 92780

| ACCOUNT | CARLAOC |
|---|---|
| INVOICE # | OC-31501 |
| DATE | 02/15/24 |
| TOTAL | $ 65.00 |

| SERVICE OF PROCESS | | | |
|---|---|---|---|
| **ORDER DETAILS** | | **CHARGE DESCRIPTION** | **AMOUNT** |
| Order Number | 0008413 | RELATED IN-STATE FWD | 65.00 |
| Placed By | Briseira Gomez | | |
| Attorney | | | |
| Reference | 70.0045.001 | Total: | $    65.00 |
| Case Name | Francisco Hurtado v. State of CA | | |
| Case Number | 2:19-cv-0234 | | |
| Party Served | BENJAMIN BAK, M.D. | | |
| Address | 1700 Coffee Road | | |
| City St. Zip | Modesto CA 95355 | | |
| Served On | NOT SERVED on 02/13/24 | | |
| Process Server | AFFILIATE (LA) | | |
| Documents | SUBPOENA IN CIVIL CASE - FEDERAL | | |
| # of Attempts | 1 | | |
| Closed Out | 02/14/24 | | |

page: 1                                                                 Total:    $    65.00

| ACCOUNT | INVOICE # | INVOICE DATE | INVOICE TOTAL |
|---|---|---|---|
| CARLAOC | OC-31501 | 02/15/24 | $    65.00 |

PAYMENT DUE UPON RECEIPT. ANY DISPUTE MUST BE MADE WITHIN 180 DAYS. 30-DAY LATE ACCOUNTS SUBJECT TO 1.5% INTEREST/MONTH.
ACCOUNT HOLDER SOLEY RESPONSIBLE FOR CHARGES. 3% FEE FOR CREDIT CARD PAYMENTS. DEFAULT MAY INCUR COLLECTION/ATTORNEY FEES.



A LEGAL SUPPORT NETWORK COMPANY
www.expressnetwork.com

# INVOICE

Remit To: LEGAL SUPPORT NETWORK
P.O. BOX 861057
Los Angeles, CA 90086-1057

Billing Dept: (213) 835-2776
Click here for Live Chat

Submit your payment online:
https://expressnetwork.com/pay

CARRAZCO LAW
ACCOUNTS PAYABLE
18301 IRVINE BLVD.
TUSTIN, CA. 92780

| | |
|---|---|
| ACCOUNT | CARLAOC |
| INVOICE # | OC-31502 |
| DATE | 02/15/24 |
| TOTAL | $ 65.00 |

## SERVICE OF PROCESS

| ORDER DETAILS | | CHARGE DESCRIPTION | AMOUNT |
|---|---|---|---|
| Order Number | 0008414 | RELATED IN-STATE FWD | 65.00 |
| Placed By | Briselra Gomez | | |
| Attorney | | | |
| Reference | 70.0046.001 | Total: | $    65.00 |
| Case Name | Francisco Hurtado v. State of CA | | |
| Case Number | 2:19-cv-0234 | | |
| Party Served | PAUL BRAATON, M.D. | | |
| Address | 1700 Coffee Road | | |
| City St. Zip | Modesto CA 95355 | | |
| Served On | NOT SERVED on 02/13/24 | | |
| Process Server | AFFILIATE (LA) | | |
| Documents | SUBPOENA IN CIVIL CASE - FEDERAL | | |
| # of Attempts | 1 | | |
| Closed Out | 02/14/24 | | |

page: 1    Total: $    65.00

| ACCOUNT | INVOICE # | INVOICE DATE | INVOICE TOTAL |
|---|---|---|---|
| CARLAOC | OC-31502 | 02/15/24 | $    65.00 |

PAYMENT DUE UPON RECEIPT. ANY DISPUTE MUST BE MADE WITHIN 180 DAYS. 30-DAY LATE ACCOUNTS SUBJECT TO 1.5% INTEREST/MONTH.
ACCOUNT HOLDER SOLEY RESPONSIBLE FOR CHARGES. 3% FEE FOR CREDIT CARD PAYMENTS. DEFAULT MAY INCUR COLLECTION/ATTORNEY FEES.



**ExpressNetwork**
A LEGAL SUPPORT NETWORK COMPANY
www.expressnetwork.com

# INVOICE

Remit To: LEGAL SUPPORT NETWORK
P.O. BOX 861057
Los Angeles, CA 90086-1057

Billing Dept: (213) 835-2776
Click here for Live Chat

Submit your payment online:
https://expressnetwork.com/pay

CARRAZCO LAW
ACCOUNTS PAYABLE
18301 IRVINE BLVD.
TUSTIN, CA. 92780

| ACCOUNT | CARLAOC |
|---|---|
| INVOICE # | OC-31503 |
| DATE | 02/15/24 |
| TOTAL | $ 65.00 |

## SERVICE OF PROCESS

| ORDER DETAILS | | CHARGE DESCRIPTION | AMOUNT |
|---|---|---|---|
| Order Number | 0008415 | RELATED IN-STATE FWD | 65.00 |
| Placed By | Briselra Gomez | | |
| Attorney | | | |
| Reference | 70.0045.001 | Total: | $ 65.00 |
| Case Name | Francisco Hurtado v. State of CA | | |
| Case Number | 2:19-cv-0234 | | |
| Party Served | MATTHEW J. COATES, M.D. | | |
| Address | 1700 Coffee Road | | |
| City St. Zip | Modesto CA 95355 | | |
| Served On | NOT SERVED on 02/13/24 | | |
| Process Server | AFFILIATE (LA) | | |
| Documents | SUBPOENA IN CIVIL CASE - FEDERAL | | |
| # of Attempts | 1 | | |
| Closed Out | 02/14/24 | | |

page: 1                                                                 Total:    $    65.00

| ACCOUNT | INVOICE # | INVOICE DATE | INVOICE TOTAL |
|---|---|---|---|
| CARLAOC | OC-31503 | 02/15/24 | $ 65.00 |

PAYMENT DUE UPON RECEIPT. ANY DISPUTE MUST BE MADE WITHIN 180 DAYS. 30-DAY LATE ACCOUNTS SUBJECT TO 1.5% INTEREST/MONTH.
ACCOUNT HOLDER SOLEY RESPONSIBLE FOR CHARGES. 3% FEE FOR CREDIT CARD PAYMENTS. DEFAULT MAY INCUR COLLECTION/ATTORNEY FEES.



**EXPRESS NETWORK**
A LEGAL SUPPORT NETWORK COMPANY
www.expressnetwork.com

## INVOICE

Remit To: LEGAL SUPPORT NETWORK
P.O. BOX 861057
Los Angeles, CA 90086-1057

Billing Dept: (213) 895-2776
Click here for Live Chat

Submit your payment online:
https://expressnetwork.com/pay

CARRAZCO LAW
ACCOUNTS PAYABLE
18301 IRVINE BLVD.
TUSTIN, CA. 92780

| | |
|---|---|
| ACCOUNT | CARLAOC |
| INVOICE # | OC-31504 |
| DATE | 02/15/24 |
| TOTAL | $  65.00 |

### SERVICE OF PROCESS

| | ORDER DETAILS | CHARGE DESCRIPTION | | AMOUNT |
|---|---|---|---|---|
| Order Number | 0008416 | RELATED IN-STATE FWD | | 65.00 |
| Placed By | Briseira Gomez | | | |
| Attorney | | | | |
| Reference | 70.0045.001 | Total: | $ | 65.00 |
| Case Name | Francisco Hurtado v. State of CA | | | |
| Case Number | 2:19-cv-0234 | | | |
| Party Served | JOHN MICHAEL MOOS, M.D. | | | |
| Address | 1700 Coffee Road | | | |
| City St. Zip | Modesto CA 95355 | | | |
| Served On | NOT SERVED on 02/13/24 | | | |
| Process Server | AFFILIATE (LA) | | | |
| Documents | SUBPOENA IN CIVIL CASE - FEDERAL | | | |
| # of Attempts | 1 | | | |
| Closed Out | 02/14/24 | | | |

page: 1                                                                 Total:    $    65.00

| ACCOUNT | INVOICE # | INVOICE DATE | INVOICE TOTAL |
|---|---|---|---|
| CARLAOC | OC-31504 | 02/15/24 | $   65.00 |

PAYMENT DUE UPON RECEIPT. ANY DISPUTE MUST BE MADE WITHIN 180 DAYS. 30-DAY LATE ACCOUNTS SUBJECT TO 1.5% INTEREST/MONTH.
ACCOUNT HOLDER SOLEY RESPONSIBLE FOR CHARGES. 3% FEE FOR CREDIT CARD PAYMENTS. DEFAULT MAY INCUR COLLECTION/ATTORNEY FEES.

**EXPRESSNETWORK**
A LEGAL SUPPORT NETWORK COMPANY

www.expressnetwork.com

## INVOICE

Remit To: **LEGAL SUPPORT NETWORK**
P.O. BOX 861057
Los Angeles, CA 90086-1057

Billing Dept: (213) 835-2778
Click here for Live Chat

**Submit your payment online:**
https://expressnetwork.com/pay

CARRAZCO LAW
ACCOUNTS PAYABLE
18301 IRVINE BLVD.
TUSTIN, CA. 92780

| | |
|---|---|
| ACCOUNT | CARLAOC |
| INVOICE # | OC-31505 |
| DATE | 02/15/24 |
| TOTAL | $   65.00 |

| SERVICE OF PROCESS | | | |
|---|---|---|---|
| | ORDER DETAILS | CHARGE DESCRIPTION | AMOUNT |
| Order Number | 0008418 | RELATED IN-STATE FWD | 65.00 |
| Placed By | Briselra Gomez | | |
| Attorney | | | |
| Reference | 70.0045.001 | Total:    $ | 65.00 |
| Case Name | Francisco Hurtado v. State of CA | | |
| Case Number | 2:19-cv-0234 | | |
| Party Served | JEFFREY WANG, M.D. | | |
| Address | 1700 Coffee Road | | |
| City St. Zip | Modesto CA 95355 | | |
| Served On | NOT SERVED on 02/13/24 | | |
| Process Server | AFFILIATE (LA) | | |
| Documents | SUBPOENA IN CIVIL CASE - FEDERAL | | |
| # of Attempts | 1 | | |
| Closed Out | 02/14/24 | | |

page: 1

Total:    $    65.00

| ACCOUNT | INVOICE # | INVOICE DATE | INVOICE TOTAL |
|---|---|---|---|
| CARLAOC | OC-31505 | 02/15/24 | $   65.00 |

PAYMENT DUE UPON RECEIPT. ANY DISPUTE MUST BE MADE WITHIN 180 DAYS. 30-DAY LATE ACCOUNTS SUBJECT TO 1.5% INTEREST/MONTH.
ACCOUNT HOLDER SOLEY RESPONSIBLE FOR CHARGES. 3% FEE FOR CREDIT CARD PAYMENTS. DEFAULT MAY INCUR COLLECTION/ATTORNEY FEES.



A LEGAL SUPPORT NETWORK COMPANY
www.expressnetwork.com

# INVOICE

Remit To: **LEGAL SUPPORT NETWORK**
P.O. BOX 861057
Los Angeles, CA 90086-1057

Billing Dept: (213) 835-2776
Click here for Live Chat

Submit your payment online:
https://expressnetwork.com/pay

CARRAZCO LAW
ACCOUNTS PAYABLE
18301 IRVINE BLVD.
TUSTIN, CA. 92780

| | |
|---|---|
| ACCOUNT | CARLAOC |
| INVOICE # | OC-31506 |
| DATE | 02/15/24 |
| TOTAL | $ 205.00 |

## SERVICE OF PROCESS

| ORDER DETAILS | | CHARGE DESCRIPTION | AMOUNT |
|---|---|---|---|
| Order Number | 0008424 | RUSH/NEXTDAY SERVICE | 205.00 |
| Placed By | Briselra Gomez | | |
| Attorney | | | |
| Reference | 70.0045.001 | Total: | $      205.00 |
| Case Name | Francisco Hurtado v. State of CA | | |
| Case Number | 2:19-cv-0234 | | |
| Party Served | OFFICER F. ARIAS, ID 20374 C.O CALIFORNIA HIGHWAY PATROL | | |
| Address | 5179 North Gates Avenue | | |
| City St. Zip | Fresno CA 93722 | | |
| Served On | NOT SERVED on 02/13/24 | | |
| Process Server | AFFILIATE (LA) | | |
| Documents | SUBPOENA IN CIVIL CASE - FEDERAL | | |
| # of Attempts | 1 | | |
| Closed Out | 02/14/24 | | |

page: 1                                                                            Total:      $      205.00

| ACCOUNT | INVOICE # | INVOICE DATE | INVOICE TOTAL |
|---|---|---|---|
| CARLAOC | OC-31506 | 02/15/24 | $   205.00 |

PAYMENT DUE UPON RECEIPT. ANY DISPUTE MUST BE MADE WITHIN 180 DAYS. 30-DAY LATE ACCOUNTS SUBJECT TO 1.5% INTEREST/MONTH.
ACCOUNT HOLDER SOLEY RESPONSIBLE FOR CHARGES. 3% FEE FOR CREDIT CARD PAYMENTS. DEFAULT MAY INCUR COLLECTION/ATTORNEY FEES.

**EXPRESSNETWORK**
A LEGAL SUPPORT NETWORK COMPANY

www.expressnetwork.com

## INVOICE

Remit To: LEGAL SUPPORT NETWORK
P.O. BOX 861057
Los Angeles, CA 90086-1057

Billing Dept: (213) 835-2776
Click here for Live Chat

Submit your payment online:
https://expressnetwork.com/pay

CARRAZCO LAW
ACCOUNTS PAYABLE
18301 IRVINE BLVD.
TUSTIN, CA. 92780

| | |
|---|---|
| ACCOUNT | CARLAOC |
| INVOICE # | OC-31507 |
| DATE | 02/15/24 |
| TOTAL | $   65.00 |

### SERVICE OF PROCESS

| ORDER DETAILS | | CHARGE DESCRIPTION | AMOUNT |
|---|---|---|---|
| Order Number | 0008430 | RELATED IN-STATE FWD | 65.00 |
| Placed By | Briseira Gomez | | |
| Attorney | | | |
| Reference | 70.0045.001 | Total:          $ | 65.00 |
| Case Name | Francisco Hurtado v. State of CA | | |
| Case Number | 2:19-cv-0234 | | |
| Party Served | OFFICER BENITO MUNOZ, ID 15773, C/O CALIFORNIA HIGHWAY PATROL | | |
| Address | 5179 North Gates Avenue | | |
| City St. Zip | Fresno CA 93722 | | |
| Served On | NOT SERVED on 02/13/24 | | |
| Process Server | AFFILIATE (LA) | | |
| Documents | SUBPOENA IN CIVIL CASE - FEDERAL | | |
| # of Attempts | 1 | | |
| Closed Out | 02/14/24 | | |

page: 1                                                                                 Total:     $     65.00

| ACCOUNT | INVOICE # | INVOICE DATE | INVOICE TOTAL |
|---|---|---|---|
| CARLAOC | OC-31507 | 02/15/24 | $   65.00 |

PAYMENT DUE UPON RECEIPT. ANY DISPUTE MUST BE MADE WITHIN 180 DAYS. 30-DAY LATE ACCOUNTS SUBJECT TO 1.5% INTEREST/MONTH.
ACCOUNT HOLDER SOLEY RESPONSIBLE FOR CHARGES. 3% FEE FOR CREDIT CARD PAYMENTS. DEFAULT MAY INCUR COLLECTION/ATTORNEY FEES.



ExpressNetwork
A LEGAL SUPPORT NETWORK COMPANY
www.expressnetwork.com

# INVOICE

Remit To: LEGAL SUPPORT NETWORK
P.O. BOX 861057
Los Angeles, CA 90086-1057

Billing Dept: (213) 835-2778
Click here for Live Chat

Submit your payment online:
https://expressnetwork.com/pay

CARRAZCO LAW
ACCOUNTS PAYABLE
18301 IRVINE BLVD.
TUSTIN, CA. 92780

| | |
|---|---|
| ACCOUNT | CARLAOC |
| INVOICE # | OC-31508 |
| DATE | 02/15/24 |
| TOTAL | $  65.00 |

## SERVICE OF PROCESS

| ORDER DETAILS | | CHARGE DESCRIPTION | AMOUNT |
|---|---|---|---|
| Order Number | 0008431 | RELATED IN-STATE FWD | 65.00 |
| Placed By | Briselia Gomez | | |
| Attorney | | | |
| Reference | 70.0045.001 | Total: | $     65.00 |
| Case Name | Francisco Hurtado v. State of CA | | |
| Case Number | 2:19-cv-0234 | | |
| Party Served | OFFICER ROBERT SHAW, ID 16879, C/O CALIFORNIA HIGHWAY PATROL | | |
| Address | 5179 North Gates Avenue | | |
| City St. Zip | Fresno CA 93722 | | |
| Served On | NOT SERVED on 02/13/24 | | |
| Process Server | AFFILIATE (LA) | | |
| Documents | SUBPOENA IN CIVIL CASE - FEDERAL | | |
| # of Attempts | 1 | | |
| Closed Out | 02/14/24 | | |

page: 1                                                                 Total:    $    65.00

| ACCOUNT | INVOICE # | INVOICE DATE | INVOICE TOTAL |
|---|---|---|---|
| CARLAOC | OC-31508 | 02/15/24 | $    65.00 |

PAYMENT DUE UPON RECEIPT. ANY DISPUTE MUST BE MADE WITHIN 180 DAYS. 30-DAY LATE ACCOUNTS SUBJECT TO 1.5% INTEREST/MONTH.
ACCOUNT HOLDER SOLEY RESPONSIBLE FOR CHARGES. 3% FEE FOR CREDIT CARD PAYMENTS. DEFAULT MAY INCUR COLLECTION/ATTORNEY FEES.



**EXPRESSNETWORK**
A LEGAL SUPPORT NETWORK COMPANY

www.expressnetwork.com

# INVOICE

Remit To: LEGAL SUPPORT NETWORK
P.O. BOX 861057
Los Angeles, CA 90086-1057

Billing Dept: (213) 835-2776
Click here for Live Chat

Submit your payment online:
https://expressnetwork.com/pay

CARRAZCO LAW
ACCOUNTS PAYABLE
18301 IRVINE BLVD.
TUSTIN, CA. 92780

| | |
|---|---|
| ACCOUNT | CARLAOC |
| INVOICE # | OC-31509 |
| DATE | 02/15/24 |
| TOTAL | $  225.00 |

## SERVICE OF PROCESS

| ORDER DETAILS | | CHARGE DESCRIPTION | AMOUNT |
|---|---|---|---|
| Order Number | 0008462 | SAMEDAY SERVICE | 225.00 |
| Placed By | Briselra Gomez | | |
| Attorney | | | |
| Reference | 70.0045.001 | Total: $ | 225.00 |
| Case Name | Francisco Hurtado v. State of California, | | |
| Case Number | 2:19-CV-0234 | | |
| Party Served | Custodian of Records: to CHP-MAIT, Valley Division | | |
| Address | 5179 North Gates Ave. | | |
| City St. Zip | Fresno CA 93722 | | |
| Served On | NOT SERVED on 02/12/24 | | |
| Process Server | AFFILIATE (LA) | | |
| Documents | | | |
| # of Attempts | 1 | | |
| Closed Out | 02/14/24 | | |

page: 1

Total:    $    225.00

| ACCOUNT | INVOICE # | INVOICE DATE | INVOICE TOTAL |
|---|---|---|---|
| CARLAOC | OC-31509 | 02/15/24 | $   225.00 |

PAYMENT DUE UPON RECEIPT. ANY DISPUTE MUST BE MADE WITHIN 180 DAYS. 90-DAY LATE ACCOUNTS SUBJECT TO 1.5% INTEREST/MONTH.
ACCOUNT HOLDER SOLEY RESPONSIBLE FOR CHARGES. 3% FEE FOR CREDIT CARD PAYMENTS. DEFAULT MAY INCUR COLLECTION/ATTORNEY FEES.



CARRAZCO LAW, A.P.C.                                                          12413
    Legal Support Network                              4/5/2024
                        70.0045.001 - Francisco Hurtado / INV#31500           559.90
                        70.0045.001 - Francisco Hurtado / INV#31501            65.00
                        70.0045.001 - Francisco Hurtado / INV#31502            65.00
                        70.0045.001 - Francisco Hurtado / INV#31503            65.00
                        70.0045.001 - Francisco Hurtado / INV#31504            65.00
                        70.0045.001 - Francisco Hurtado / INV#31505            65.00
                        70.0045.001 - Francisco Hurtado / INV#31506           205.00
                        70.0045.001 - Francisco Hurtado / INV#31507            65.00
                        70.0045.001 - Francisco Hurtado / INV#31508            65.00
                        70.0045.001 - Francisco Hurtado / INV#31509           225.00


Operating Account -    70.0045.001 - Francisco Hurtado / See 9 INVOI         1,444.90

CARRAZCO LAW, A.P.C.                                                          12413
    Legal Support Network                              4/5/2024
                        70.0045.001 - Francisco Hurtado / INV#31500           559.90
                        70.0045.001 - Francisco Hurtado / INV#31501            65.00
                        70.0045.001 - Francisco Hurtado / INV#31502            65.00
                        70.0045.001 - Francisco Hurtado / INV#31503            65.00
                        70.0045.001 - Francisco Hurtado / INV#31504            65.00
                        70.0045.001 - Francisco Hurtado / INV#31505            65.00
                        70.0045.001 - Francisco Hurtado / INV#31506           205.00
                        70.0045.001 - Francisco Hurtado / INV#31507            65.00
                        70.0045.001 - Francisco Hurtado / INV#31508            65.00
                        70.0045.001 - Francisco Hurtado / INV#31509           225.00


Operating Account -    70.0045.001 - Francisco Hurtado / See 9 INVOI         1,444.90

BERBERIAN LEGAL SERVICE
P.O. BOX 5303
MODESTO, CA 95352-5303
(209) 526-6517/(209) 578-1073 fax
richardberberian@sbcglobal.net
www.berberianlegalservice.com

Date:      15 October 2024          Invoice No: 11741

Billed to:   Carrazco Law, APC
             18301 Irvine Blvd,
             Tustin, CA 92780
             (714) 541-8600-t
             (949) 903-1204-d
             (714) 541-8601-f
             nathan@carrazcolawapc.com

### Description of Work Performed

| | | |
|---|---|---|
| October 11, 2024/Hill Chiropractic | Service of Subpoena to Appear and Testify at a Hearing or Trial in a Civil Action on Indicated Witness by serving Magda "F"-Office Manager in Modesto, California. | $85.00 rush—25.00 |
| October 11, 2024/Boomerang Healthcare (Comprehensive Spine) | Service of Subpoena to Appear and Testify at a Hearing or Trial in a Civil Action on Indicated Witness by serving Joann "N"—Front Desk/authorized to accept service in Modesto, California. | 85.00 rush—25.00 |
| October 14, 2024/Sutter Health/Memorial Medical Center | Attempted service of Subpoena to Appear and Testify at a Hearing or Trial in a Civil Action on Indicated Witness in Modesto, California. | 55.00 |
| | | Total—275.00 |

(Client-Francisco Hurtado)

Thank you.

Richard Berberian, RCPS
Stanislaus County #07-005



**ExpressNetwork**
A LEGAL SUPPORT NETWORK COMPANY
www.expressnetwork.com

## INVOICE

Remit To: LEGAL SUPPORT NETWORK
P.O. BOX 861057
Los Angeles, CA 90086-1057

Billing Dept: (213) 835-2776
Click here for Live Chat

**Submit your payment online:**
https://expressnetwork.com/pay

CARRAZCO LAW
ACCOUNTS PAYABLE
18301 IRVINE BLVD.
TUSTIN, CA. 92780

| | |
|---|---|
| ACCOUNT | CARLAOC |
| INVOICE # | OC-31846 |
| DATE | 02/29/24 |
| TOTAL | $ 752.50 |

### SERVICE OF PROCESS

| ORDER DETAILS | | CHARGE DESCRIPTION | AMOUNT |
|---|---|---|---|
| Order Number | 0008463 | SAMEDAY SERVICE | 225.00 |
| Placed By | Briseira Gomez | ADDITIONAL ADDRESSES | 112.50 |
| Attorney | | ADDITIONAL ATTEMPTSF | 112.50 |
| Reference | 70.0045.001 | EES ADVANCED | 302.50 |
| Case Name | Francisco Hurtado v. State of California, | | |
| Case Number | 2:19-CV-0234 | Total: $ | 752.50 |
| Party Served | Custodian of Records: CHP-Central Division Air Operations | | |
| Address | 3770 N. Pierce | | |
| City St. Zip | Fresno CA 93727 | | |
| Served On | 02/13/24 at 13:50 | | |
| Process Server | AFFILIATE (LA) | | |
| Documents | | | |
| # of Attempts | 2 | | |
| Closed Out | 02/26/24 | | |

page: 1

Total: $ 752.50

| ACCOUNT | INVOICE # | INVOICE DATE | INVOICE TOTAL |
|---|---|---|---|
| CARLAOC | OC-31846 | 02/29/24 | $ 752.50 |

PAYMENT DUE UPON RECEIPT. ANY DISPUTE MUST BE MADE WITHIN 180 DAYS. 30-DAY LATE ACCOUNTS SUBJECT TO 1.5% INTEREST/MONTH.
ACCOUNT HOLDER SOLEY RESPONSIBLE FOR CHARGES. 3% FEE FOR CREDIT CARD PAYMENTS. DEFAULT MAY INCUR COLLECTION/ATTORNEY FEES.



**EXPRESSNETWORK**
A LEGAL SUPPORT NETWORK COMPANY
www.expressnetwork.com

## INVOICE

Remit To: LEGAL SUPPORT NETWORK
P.O. BOX 861057
Los Angeles, CA 90086-1057

Billing Dept: (213) 835-2776
Click here for Live Chat

Submit your payment online:
https://expressnetwork.com/pay

CARRAZCO LAW
ACCOUNTS PAYABLE
18301 IRVINE BLVD.
TUSTIN, CA. 92780

| ACCOUNT | CARLAOC |
|---|---|
| INVOICE # | OC-31849 |
| DATE | 02/29/24 |
| TOTAL | $ 566.31 |

### SERVICE OF PROCESS

| ORDER DETAILS | | CHARGE DESCRIPTION | AMOUNT |
|---|---|---|---|
| Order Number | 0008466 | RUSH/NEXTDAY SERVICE | 311.35 |
| Placed By | Briselra Gomez | FUEL CHARGE | 31.14 |
| Attorney | | FEES ADVANCED | 223.82 |
| Reference | 70.0045.001 | | |
| Case Name | Francisco Hurtado v. State of CA | Total: $ | 566.31 |
| Case Number | 2:19-cv-0234 | | |
| Party Served | BENJAMIN BAK, M.D. | | |
| Address | 1267 TOWNSEND TERRACE | | |
| City St. Zip | SUNNYVALE CA 94087 | | |
| Served On | 02/13/24 at 19:13 | | |
| Process Server | AFFILIATE (LA) | | |
| Documents | SUBPOENA IN CIVIL CASE - FEDERAL | | |
| # of Attempts | 1 | | |
| Closed Out | 02/23/24 | | |

page: 1                                                                 Total:    $    566.31

| ACCOUNT | INVOICE # | INVOICE DATE | INVOICE TOTAL |
|---|---|---|---|
| CARLAOC | OC-31849 | 02/29/24 | $ 566.31 |

PAYMENT DUE UPON RECEIPT. ANY DISPUTE MUST BE MADE WITHIN 180 DAYS. 30-DAY LATE ACCOUNTS SUBJECT TO 1.5% INTEREST/MONTH.
ACCOUNT HOLDER SOLEY RESPONSIBLE FOR CHARGES. 3% FEE FOR CREDIT CARD PAYMENTS. DEFAULT MAY INCUR COLLECTION/ATTORNEY FEES.


**EXPRESSNETWORK**
A LEGAL SUPPORT NETWORK COMPANY
www.expressnetwork.com

# I N V O I C E

Remit To: LEGAL SUPPORT NETWORK
P.O. BOX 861057
Los Angeles, CA 90086-1057

Billing Dept: (213) 835-2776
Click here for Live Chat

Submit your payment online:
https://expressnetwork.com/pay

CARRAZCO LAW
ACCOUNTS PAYABLE
18301 IRVINE BLVD.
TUSTIN, CA. 92780

| | |
|---|---|
| ACCOUNT | CARLAOC |
| INVOICE # | OC-31850 |
| DATE | 02/29/24 |
| TOTAL | $ 229.57 |

## SERVICE OF PROCESS

| ORDER DETAILS | | CHARGE DESCRIPTION | AMOUNT |
|---|---|---|---|
| Order Number | 0008467 | RELATED IN-STATE FWD | 65.00 |
| Placed By | Briseira Gomez | FEES ADVANCED | 164.57 |
| Attorney | | | |
| Reference | 70.0045.001 | | |
| | | Total: $ | 229.57 |
| Case Name | Francisco Hurtado v. State of CA | | |
| Case Number | 2:19-cv-0234 | | |
| Party Served | PAUL BRAATON, M.D. | | |
| Address | 1335 COFFEE ROAD, SUITE 101 | | |
| City St. Zip | MODESTO CA 95355 | | |
| Served On | 02/13/24 at 15:40 | | |
| Process Server | AFFILIATE (LA) | | |
| Documents | SUBPOENA IN CIVIL CASE - FEDERAL | | |
| # of Attempts | 1 | | |
| Closed Out | 02/23/24 | | |

page: 1

Total: $ 229.57

| ACCOUNT | INVOICE # | INVOICE DATE | INVOICE TOTAL |
|---|---|---|---|
| CARLAOC | OC-31850 | 02/29/24 | $ 229.57 |

PAYMENT DUE UPON RECEIPT. ANY DISPUTE MUST BE MADE WITHIN 180 DAYS. 30-DAY LATE ACCOUNTS SUBJECT TO 1.5% INTEREST/MONTH.
ACCOUNT HOLDER SOLEY RESPONSIBLE FOR CHARGES. 3% FEE FOR CREDIT CARD PAYMENTS. DEFAULT MAY INCUR COLLECTION/ATTORNEY FEES.

**EXPRESSNETWORK**
A LEGAL SUPPORT NETWORK COMPANY
www.expressnetwork.com

# INVOICE

Remit To: LEGAL SUPPORT NETWORK
P.O. BOX 861057
Los Angeles, CA 90086-1057

Billing Dept: (213) 835-2776
Click here for Live Chat

Submit your payment online:
https://expressnetwork.com/pay

CARRAZCO LAW
ACCOUNTS PAYABLE
18301 IRVINE BLVD.
TUSTIN, CA. 92780

| | |
|---|---|
| ACCOUNT | CARLAOC |
| INVOICE # | OC-31851 |
| DATE | 02/29/24 |
| TOTAL | $   126.50 |

| SERVICE OF PROCESS | | |
|---|---|---|
| **ORDER DETAILS** | **CHARGE DESCRIPTION** | **AMOUNT** |
| Order Number 0008468 | RUSH/NEXTDAY SERVICE | 115.00 |
| Placed By Briselra Gomez | FUEL CHARGE | 11.50 |
| Attorney | | |
| Reference 70.0045.001 | Total:              $    126.50 | |
| Case Name Francisco Hurtado v. State of CA | | |
| Case Number 2:19-cv-0234 | | |
| Party Served ANDREA B. AJAYI, M.D. | | |
| Address 1800 HARRISON ST., 7TH FLOOR | | |
| City St. Zip OAKLAND CA 94612 | | |
| Served On NOT SERVED on 02/21/24 | | |
| Process Server MI HEE (MICHELL | | |
| Documents MISCELLANEOUS DOCUMENTS | | |
| # of Attempts 1 | | |
| Closed Out 02/27/24 | | |

Total:     $     126.50

| ACCOUNT | INVOICE # | INVOICE DATE | INVOICE TOTAL |
|---|---|---|---|
| CARLAOC | OC-31851 | 02/29/24 | $   126.50 |

PAYMENT DUE UPON RECEIPT. ANY DISPUTE MUST BE MADE WITHIN 180 DAYS. 30-DAY LATE ACCOUNTS SUBJECT TO 1.5% INTEREST/MONTH.
ACCOUNT HOLDER SOLEY RESPONSIBLE FOR CHARGES. 3% FEE FOR CREDIT CARD PAYMENTS. DEFAULT MAY INCUR COLLECTION/ATTORNEY FEES.



**EXPRESSNETWORK**
A LEGAL SUPPORT NETWORK COMPANY

www.expressnetwork.com

# INVOICE

Remit To: LEGAL SUPPORT NETWORK
P.O. BOX 861057
Los Angeles, CA 90086-1057

Billing Dept: (213) 835-2776
Click here for Live Chat

Submit your payment online:
https://expressnetwork.com/pay

CARRAZCO LAW
ACCOUNTS PAYABLE
18301 IRVINE BLVD.
TUSTIN, CA. 92780

| | |
|---|---|
| ACCOUNT | CARLAOC |
| INVOICE # | OC-31852 |
| DATE | 02/29/24 |
| TOTAL | $  203.95 |

## SERVICE OF PROCESS

| ORDER DETAILS | | CHARGE DESCRIPTION | AMOUNT |
|---|---|---|---|
| Order Number | 0008470 | REGULAR SERVICE | 144.50 |
| Placed By | Briseira Gomez | FUEL CHARGE | 14.45 |
| Attorney | | FEES ADVANCED | 45.00 |
| Reference | 70.0045.001 | | |
| Case Name | Francisco Hurtado v. State of CA | Total: $  203.95 | |
| Case Number | 2:19-cv-0234 | | |
| Party Served | JOHN MICHAEL MOOS, M.D. | | |
| Address | 4128 KENYON AVENUE | | |
| City St. Zip | LOS ANGELES CA 90066 | | |
| Served On | 02/13/24 at 13:45 | | |
| Process Server | CESAR HERNANDEZ | | |
| Documents | SUBPOENA IN CIVIL CASE - FEDERAL | | |
| # of Attempts | 1 | | |
| Closed Out | 02/23/24 | | |

page: 1

Total:    $    203.95

| ACCOUNT | INVOICE # | INVOICE DATE | INVOICE TOTAL |
|---|---|---|---|
| CARLAOC | OC-31852 | 02/29/24 | $   203.95 |

PAYMENT DUE UPON RECEIPT. ANY DISPUTE MUST BE MADE WITHIN 180 DAYS. 30-DAY LATE ACCOUNTS SUBJECT TO 1.5% INTEREST/MONTH.
ACCOUNT HOLDER SOLEY RESPONSIBLE FOR CHARGES, 3% FEE FOR CREDIT CARD PAYMENTS. DEFAULT MAY INCUR COLLECTION/ATTORNEY FEES.

**EXPRESSNETWORK**
A LEGAL SUPPORT NETWORK COMPANY

www.expressnetwork.com

# INVOICE

Remit To: LEGAL SUPPORT NETWORK
P.O. BOX 861057
Los Angeles, CA 90086-1057

Billing Dept: (213) 835-2776
Click here for Live Chat

Submit your payment online:
https://expressnetwork.com/pay

CARRAZCO LAW
ACCOUNTS PAYABLE
18301 IRVINE BLVD.
TUSTIN, CA. 92780

| ACCOUNT | CARLAOC |
|---|---|
| INVOICE # | OC-31853 |
| DATE | 02/29/24 |
| TOTAL | $ 366.92 |

## SERVICE OF PROCESS

| ORDER DETAILS | | CHARGE DESCRIPTION | AMOUNT |
|---|---|---|---|
| Order Number | 0008471 | RUSH/NEXTDAY SERVICE | 205.00 |
| Placed By | Briselra Gomez | FEES ADVANCED | 161.92 |
| Attorney | | | |
| Reference | 70.0045.001 | | |
| | | Total:    $    366.92 | |
| Case Name | Francisco Hurtado v. State of CA | | |
| Case Number | 2:19-cv-0234 | | |
| Party Served | MATTHEW J. COATES, M.D. | | |
| Address | 1552 Coffee Road, Suite 200 | | |
| City St. Zip | Modesto CA 95355 | | |
| Served On | 02/14/24 at 11:50 | | |
| Process Server | AFFILIATE (LA) | | |
| Documents | SUBPOENA IN CIVIL CASE - FEDERAL | | |
| # of Attempts | 1 | | |
| Closed Out | 02/26/24 | | |

page: 1

Total:    $    366.92

| ACCOUNT | INVOICE # | INVOICE DATE | INVOICE TOTAL |
|---|---|---|---|
| CARLAOC | OC-31853 | 02/29/24 | $    366.92 |

PAYMENT DUE UPON RECEIPT, ANY DISPUTE MUST BE MADE WITHIN 180 DAYS, 30-DAY LATE ACCOUNTS SUBJECT TO 1.5% INTEREST/MONTH.
ACCOUNT HOLDER SOLEY RESPONSIBLE FOR CHARGES, 3% FEE FOR CREDIT CARD PAYMENTS. DEFAULT MAY INCUR COLLECTION/ATTORNEY FEES.

**EXPRESSNETWORK**
A LEGAL SUPPORT NETWORK COMPANY
www.expressnetwork.com

# INVOICE

Remit To: LEGAL SUPPORT NETWORK
P.O. BOX 861057
Los Angeles, CA 90086-1057

Billing Dept: (213) 835-2776
Click here for Live Chat

Submit your payment online:
https://expressnetwork.com/pay

CARRAZCO LAW
ACCOUNTS PAYABLE
18301 IRVINE BLVD.
TUSTIN, CA. 92780

| | |
|---|---|
| ACCOUNT | CARLAOC |
| INVOICE # | OC-31854 |
| DATE | 02/29/24 |
| TOTAL | $ 417.50 |

## SERVICE OF PROCESS

| ORDER DETAILS | | CHARGE DESCRIPTION | AMOUNT |
|---|---|---|---|
| Order Number | 0008472 | RUSH/NEXTDAY SERVICE | 115.00 |
| Placed By | Briseira Gomez | FEES ADVANCED | 302.50 |
| Attorney | | | |
| Reference | 70.0045.001 | | |
| | | Total:         $    417.50 | |
| Case Name | Francisco Hurtado v. State of CA | | |
| Case Number | 2:19-cv-0234 | | |
| Party Served | OFFICER BENITO MUNOZ, ID 15773, C/O CALIFORNIA HIGHWAY PATROL | | |
| Address | 777 WEST WASHINGTON BLVD | | |
| City St. Zip | LOS ANGELES CA 90015 | | |
| Served On | 02/13/24 at 13:09 | | |
| Process Server | CESAR HERNANDEZ | | |
| Documents | SUBPOENA IN CIVIL CASE - FEDERAL | | |
| # of Attempts | 1 | | |
| Closed Out | 02/23/24 | | |

page: 1

Total:    $    417.50

| ACCOUNT | INVOICE # | INVOICE DATE | INVOICE TOTAL |
|---|---|---|---|
| CARLAOC | OC-31854 | 02/29/24 | $   417.50 |

PAYMENT DUE UPON RECEIPT. ANY DISPUTE MUST BE MADE WITHIN 180 DAYS. 30-DAY LATE ACCOUNTS SUBJECT TO 1.5% INTEREST/MONTH.
ACCOUNT HOLDER SOLEY RESPONSIBLE FOR CHARGES. 3% FEE FOR CREDIT CARD PAYMENTS. DEFAULT MAY INCUR COLLECTION/ATTORNEY FEES.

**EXPRESSNETWORK**
A LEGAL SUPPORT NETWORK COMPANY

www.expressnetwork.com

# INVOICE

Remit To: LEGAL SUPPORT NETWORK
P.O. BOX 861057
Los Angeles, CA 90086-1057

Billing Dept: (213) 835-2776
Click here for Live Chat

Submit your payment online:
https://expressnetwork.com/pay

CARRAZCO LAW
ACCOUNTS PAYABLE
18301 IRVINE BLVD.
TUSTIN, CA. 92780

| | |
|---|---|
| ACCOUNT | CARLAOC |
| INVOICE # | OC-31855 |
| DATE | 02/29/24 |
| TOTAL | $ 295.00 |

## SERVICE OF PROCESS

| ORDER DETAILS | | CHARGE DESCRIPTION | AMOUNT |
|---|---|---|---|
| Order Number | 0008473 | RUSH/NEXTDAY SERVICE | 295.00 |
| Placed By | Briseira Gomez | | |
| Attorney | | | |
| Reference | 70.0045.001 | | |
| | | Total: $ | 295.00 |
| Case Name | Francisco Hurtado v. State of CA | | |
| Case Number | 2:19-cv-0234 | | |
| Party Served | PAMELA JILL SCHWENDY, D.O. | | |
| Address | 345 BLACKSTONE BLVD. | | |
| City St. Zip | PROVIDENCE RI 02906 | | |
| Served On | NOT SERVED on 02/15/24 | | |
| Process Server | AFFILIATE (LA) | | |
| Documents | SUBPOENA IN CIVIL CASE - FEDERAL | | |
| # of Attempts | 1 | | |
| Closed Out | 02/19/24 | | |

page: 1                                                                 Total:    $    295.00

| ACCOUNT | INVOICE # | INVOICE DATE | INVOICE TOTAL |
|---|---|---|---|
| CARLAOC | OC-31855 | 02/29/24 | $ 295.00 |

PAYMENT DUE UPON RECEIPT. ANY DISPUTE MUST BE MADE WITHIN 180 DAYS. 30-DAY LATE ACCOUNTS SUBJECT TO 1.5% INTEREST/MONTH.
ACCOUNT HOLDER SOLEY RESPONSIBLE FOR CHARGES. 3% FEE FOR CREDIT CARD PAYMENTS. DEFAULT MAY INCUR COLLECTION/ATTORNEY FEES.



CARRAZCO LAW, A.P.C.
18301 IRVINE BLVD
TUSTIN, CA 92780-3412
714-541-8600

WELLS FARGO BANK, N.A.
www.wellsfargo.com
16-24/1220

12804

8/27/2024

PAY TO THE ORDER OF    Express Network                                   $ **2,958.25

Two Thousand Nine Hundred Fifty-Eight and 25/100**************************************** DOLLARS

Express Network

1605 W. Olympic Blvd #800
Los Angeles, CA 90015

MEMO    70.0045.001 - Francisco Hurtado                    AUTHORIZED SIGNATURE

---

CARRAZCO LAW, A.P.C.                                                         12804

Express Network

                                        8/27/2024

| | |
|---|---|
| 70.0045.001 - Francisco Hurtado / INV#OC-31848 | 752.50 |
| 70.0045.001 - Francisco Hurtado / INV#OC-31849 | 566.31 |
| 70.0045.001 - Francisco Hurtado / INV#OC-31850 | 229.57 |
| 70.0045.001 - Francisco Hurtado / INV#OC-31851 | 126.50 |
| 70.0045.001 - Francisco Hurtado / INV#OC-31852 | 203.95 |
| 70.0045.001 - Francisco Hurtado / INV#OC-31853 | 366.92 |
| 70.0045.001 - Francisco Hurtado /  INV#OC-31854 | 417.50 |
| 70.0045.001 - Francisco Hurtado / INV#OC-31855 | 295.00 |

Operating Account -    70.0045.001 - Francisco Hurtado                    2,958.25

CARRAZCO LAW, A.P.C.                                                         12804

Express Network

                                        8/27/2024

| | |
|---|---|
| 70.0045.001 - Francisco Hurtado / INV#OC-31848 | 752.50 |
| 70.0045.001 - Francisco Hurtado / INV#OC-31849 | 566.31 |
| 70.0045.001 - Francisco Hurtado / INV#OC-31850 | 229.57 |
| 70.0045.001 - Francisco Hurtado / INV#OC-31851 | 126.50 |
| 70.0045.001 - Francisco Hurtado / INV#OC-31852 | 203.95 |
| 70.0045.001 - Francisco Hurtado / INV#OC-31853 | 366.92 |
| 70.0045.001 - Francisco Hurtado /  INV#OC-31854 | 417.50 |
| 70.0045.001 - Francisco Hurtado / INV#OC-31855 | 295.00 |

Operating Account -    70.0045.001 - Francisco Hurtado                    2,958.25



EXPRESS**NETWORK**
A LEGAL SUPPORT NETWORK COMPANY
www.expressnetwork.com

# INVOICE

Remit To: LEGAL SUPPORT NETWORK
P.O. BOX 861057
Los Angeles, CA 90086-1057

Billing Dept: (213) 835-2776
Click here for Live Chat

**Submit your payment online:**
https://expressnetwork.com/pay

CARRAZCO LAW
ACCOUNTS PAYABLE
18301 IRVINE BLVD.
TUSTIN, CA. 92780

| | |
|---|---|
| ACCOUNT | CARLAOC |
| INVOICE # | OC-31824 |
| DATE | 02/29/24 |
| TOTAL | $  195.00 |

## COURT SERVICES

| ORDER DETAILS | | CHARGE DESCRIPTION | | AMOUNT |
|---|---|---|---|---|
| Date | 02/22/24 | BASE | | 195.00 |
| QC# | 71608 | | | |
| Service Type | SP PDFFIL / Court Srvc. | | | |
| Placed By | Briselra Gomez | | Total: | $   195.00 |
| Reference | 70.0045.001 | | | |
| Case Name | HURTADO VS STATE OF CA | | | |
| Case Number | NOT GIVEN | | | |
| Documents | DEPOSITION TRANSCRIPTS | | | |
| Origin | EXPRESS NETWORK - OC | | | |
| Address | 600 W. SANTA ANA BLVD  # | | | |
| City | SANTA ANA | | | |
| Destination | SACRAMENTO SUPERIOR | | | |
| Address | 720 9th STREET | | | |
| City | SACRAMENTO, CA. | | | |
| Received By | FILED | | | |

page: 1                                                                                         Total:     $     195.00

| ACCOUNT | INVOICE # | INVOICE DATE | INVOICE TOTAL |
|---|---|---|---|
| CARLAOC | OC-31824 | 02/29/24 | $   195.00 |

PAYMENT DUE UPON RECEIPT. ANY DISPUTE MUST BE MADE WITHIN 180 DAYS. 30-DAY LATE ACCOUNTS SUBJECT TO 1.5% INTEREST/MONTH. ACCOUNT HOLDER SOLEY RESPONSIBLE FOR CHARGES. 3% FEE FOR CREDIT CARD PAYMENTS. DEFAULT MAY INCUR COLLECTION/ATTORNEY FEES.



A LEGAL SUPPORT NETWORK COMPANY

www.expressnetwork.com

# INVOICE

Remit To: LEGAL SUPPORT NETWORK
P.O. BOX 861057
Los Angeles, CA 90086-1057

Billing Dept: (213) 835-2776
Click here for Live Chat

Submit your payment online:
https://expressnetwork.com/pay

CARRAZCO LAW
ACCOUNTS PAYABLE
18301 IRVINE BLVD.
TUSTIN, CA. 92780

| | |
|---|---|
| ACCOUNT | CARLAOC |
| INVOICE # | OC-31825 |
| DATE | 02/29/24 |
| TOTAL | $ 205.00 |

## SERVICE OF PROCESS

| ORDER DETAILS | | CHARGE DESCRIPTION | AMOUNT |
|---|---|---|---|
| Order Number | 0008412 | RUSH/NEXTDAY SERVICE | 205.00 |
| Placed By | Briselra Gomez | | |
| Attorney | | | |
| Reference | 70.0045.001 | Total: $ | 205.00 |
| Case Name | Francisco Hurtado v. State of CA | | |
| Case Number | 2:19-cv-0234 | | |
| Party Served | ANDREA B. AJAYI, M.D. | | |
| Address | 1700 Coffee Road | | |
| City St. Zip | Modesto CA 95355 | | |
| Served On | NOT SERVED on 02/15/24 | | |
| Process Server | AFFILIATE (LA) | | |
| Documents | SUBPOENA IN CIVIL CASE - FEDERAL | | |
| # of Attempts | 1 | | |
| Closed Out | 02/19/24 | | |

page: 1                                                    Total:  $   205.00

| ACCOUNT | INVOICE # | INVOICE DATE | INVOICE TOTAL |
|---|---|---|---|
| CARLAOC | OC-31825 | 02/29/24 | $   205.00 |

PAYMENT DUE UPON RECEIPT. ANY DISPUTE MUST BE MADE WITHIN 180 DAYS. 30-DAY LATE ACCOUNTS SUBJECT TO 1.5% INTEREST/MONTH.
ACCOUNT HOLDER SOLEY RESPONSIBLE FOR CHARGES. 3% FEE FOR CREDIT CARD PAYMENTS. DEFAULT MAY INCUR COLLECTION/ATTORNEY FEES.

**ExpressNetwork**
A LEGAL SUPPORT NETWORK COMPANY
www.expressnetwork.com

# INVOICE

Remit To: LEGAL SUPPORT NETWORK
P.O. BOX 861057
Los Angeles, CA 90086-1057

Billing Dept: (213) 835-2776
Click here for Live Chat

Submit your payment online:
https://expressnetwork.com/pay

CARRAZCO LAW
ACCOUNTS PAYABLE
18301 IRVINE BLVD.
TUSTIN, CA. 92780

| | |
|---|---|
| ACCOUNT | CARLAOC |
| INVOICE # | OC-31826 |
| DATE | 02/29/24 |
| TOTAL | $ 65.00 |

## SERVICE OF PROCESS

| ORDER DETAILS | | CHARGE DESCRIPTION | AMOUNT |
|---|---|---|---|
| Order Number | 0008417 | RELATED IN-STATE FWD | 65.00 |
| Placed By | Briseira Gomez | | |
| Attorney | | | |
| Reference | 70.0045.001 | Total: | $     65.00 |
| Case Name | Francisco Hurtado v. State of CA | | |
| Case Number | 2:19-cv-0234 | | |
| Party Served | PAMELA JILL SCHWENDY, D.O. | | |
| Address | 1700 Coffee Road | | |
| City St, Zip | Modesto CA 95355 | | |
| Served On | NOT SERVED on 02/15/24 | | |
| Process Server | AFFILIATE (LA) | | |
| Documents | SUBPOENA IN CIVIL CASE - FEDERAL | | |
| # of Attempts | 1 | | |
| Closed Out | 02/19/24 | | |

page: 1                                                                 Total:     $     65.00

| ACCOUNT | INVOICE # | INVOICE DATE | INVOICE TOTAL |
|---|---|---|---|
| CARLAOC | OC-31826 | 02/29/24 | $     65.00 |

PAYMENT DUE UPON RECEIPT. ANY DISPUTE MUST BE MADE WITHIN 180 DAYS. 30-DAY LATE ACCOUNTS SUBJECT TO 1.5% INTEREST/MONTH.
ACCOUNT HOLDER SOLEY RESPONSIBLE FOR CHARGES. 3% FEE FOR CREDIT CARD PAYMENTS. DEFAULT MAY INCUR COLLECTION/ATTORNEY FEES.



**EXPRESS NETWORK**
A LEGAL SUPPORT NETWORK COMPANY
www.expressnetwork.com

# INVOICE

Remit To: LEGAL SUPPORT NETWORK
P.O. BOX 861057
Los Angeles, CA 90086-1057

Billing Dept: (213) 835-2776
Click here for Live Chat

Submit your payment online:
https://expressnetwork.com/pay

CARRAZCO LAW
ACCOUNTS PAYABLE
18301 IRVINE BLVD.
TUSTIN, CA. 92780

| | |
|---|---|
| ACCOUNT | CARLAOC |
| INVOICE # | OC-31827 |
| DATE | 02/29/24 |
| TOTAL | $   65.00 |

## SERVICE OF PROCESS

| ORDER DETAILS | | CHARGE DESCRIPTION | AMOUNT |
|---|---|---|---|
| Order Number | 0008419 | RELATED IN-STATE FWD | 65.00 |
| Placed By | Briselra Gomez | | |
| Attorney | | | |
| Reference | 70.0045.001 | Total: $ | 65.00 |
| Case Name | Francisco Hurtado v. State of CA | | |
| Case Number | 2:19-cv-0234 | | |
| Party Served | WILLIAM WONG, M.D. | | |
| Address | 1700 Coffee Road | | |
| City St. Zip | Modesto CA 95355 | | |
| Served On | NOT SERVED on 02/16/24 | | |
| Process Server | AFFILIATE (LA) | | |
| Documents | SUBPOENA IN CIVIL CASE - FEDERAL | | |
| # of Attempts | 1 | | |
| Closed Out | 02/19/24 | | |

page: 1

Total:   $     65.00

| ACCOUNT | INVOICE # | INVOICE DATE | INVOICE TOTAL |
|---|---|---|---|
| CARLAOC | OC-31827 | 02/29/24 | $   65.00 |

PAYMENT DUE UPON RECEIPT. ANY DISPUTE MUST BE MADE WITHIN 180 DAYS. 30-DAY LATE ACCOUNTS SUBJECT TO 1.5% INTEREST/MONTH.
ACCOUNT HOLDER SOLEY RESPONSIBLE FOR CHARGES. 3% FEE FOR CREDIT CARD PAYMENTS. DEFAULT MAY INCUR COLLECTION/ATTORNEY FEES.

**EXPRESSNETWORK**
A LEGAL SUPPORT NETWORK COMPANY

www.expressnetwork.com

# INVOICE

Remit To: LEGAL SUPPORT NETWORK
P.O. BOX 861057
Los Angeles, CA 90086-1057

Billing Dept: (213) 835-2776
Click here for Live Chat

Submit your payment online:
https://expressnetwork.com/pay

CARRAZCO LAW
ACCOUNTS PAYABLE
18301 IRVINE BLVD.
TUSTIN, CA. 92780

| | |
|---|---|
| ACCOUNT | CARLAOC |
| INVOICE # | OC-31828 |
| DATE | 02/29/24 |
| TOTAL | $ 205.00 |

## SERVICE OF PROCESS

| ORDER DETAILS | | CHARGE DESCRIPTION | AMOUNT |
|---|---|---|---|
| Order Number | 0008425 | RUSH/NEXTDAY SERVICE | 205.00 |
| Placed By | Briseira Gomez | | |
| Attorney | | | |
| Reference | 70.0045.001 | | |
| | | Total:      $      205.00 | |
| Case Name | Francisco Hurtado v. State of CA | | |
| Case Number | 2:19-cv-0234 | | |
| Party Served | OFFICER PEREZ, C/O: STANISLAUS COUNTY SHERIFF'S DEPARTMENT | | |
| Address | 250 E. Hackett Road | | |
| City St. Zip | Modesto CA 95358 | | |
| Served On | 02/09/24 at 13:10 | | |
| Process Server | AFFILIATE (LA) | | |
| Documents | SUBPOENA IN CIVIL CASE - FEDERAL | | |
| # of Attempts | 1 | | |
| Closed Out | 02/19/24 | | |

page: 1

Total:      $      205.00

| ACCOUNT | INVOICE # | INVOICE DATE | INVOICE TOTAL |
|---|---|---|---|
| CARLAOC | OC-31828 | 02/29/24 | $    205.00 |

PAYMENT DUE UPON RECEIPT. ANY DISPUTE MUST BE MADE WITHIN 180 DAYS. 30-DAY LATE ACCOUNTS SUBJECT TO 1.5% INTEREST/MONTH.
ACCOUNT HOLDER SOLEY RESPONSIBLE FOR CHARGES. 3% FEE FOR CREDIT CARD PAYMENTS. DEFAULT MAY INCUR COLLECTION/ATTORNEY FEES.

# EXPRESSNETWORK
A LEGAL SUPPORT NETWORK COMPANY

www.expressnetwork.com

# INVOICE

Remit To: LEGAL SUPPORT NETWORK
P.O. BOX 861057
Los Angeles, CA 90086-1057

Billing Dept: (213) 835-2776
Click here for Live Chat

Submit your payment online:
https://expressnetwork.com/pay

CARRAZCO LAW
ACCOUNTS PAYABLE
18301 IRVINE BLVD.
TUSTIN, CA. 92780

| | |
|---|---|
| ACCOUNT | CARLAOC |
| INVOICE # | OC-31829 |
| DATE | 02/29/24 |
| TOTAL | $  347.76 |

## SERVICE OF PROCESS

| ORDER DETAILS | | CHARGE DESCRIPTION | AMOUNT |
|---|---|---|---|
| Order Number | 0008426 | REGULAR SERVICE | 180.20 |
| Placed By | Brisaira Gomez | FUEL CHARGE | 18.02 |
| Attorney | | FEES ADVANCED | 149.54 |
| Reference | 70.0045.001 | | |
| Case Name | Francisco Hurtado v. State of CA | Total:        $        347.76 | |
| Case Number | 2:19-cv-0234 | | |
| Party Served | PAUL CHENG, M.D. | | |
| Address | 450 North Wiget Lane | | |
| City St. Zip | Walnut Creek CA 94598 | | |
| Served On | 02/09/24 at 14:26 | | |
| Process Server | MI HEE (MICHELL | | |
| Documents | SUBPOENA IN CIVIL CASE - FEDERAL | | |
| # of Attempts | 1 | | |
| Closed Out | 02/19/24 | | |

page:  1

Total:    $    347.76

| ACCOUNT | INVOICE # | INVOICE DATE | INVOICE TOTAL |
|---|---|---|---|
| CARLAOC | OC-31829 | 02/29/24 | $   347.76 |

PAYMENT DUE UPON RECEIPT. ANY DISPUTE MUST BE MADE WITHIN 180 DAYS. 30-DAY LATE ACCOUNTS SUBJECT TO 1.5% INTEREST/MONTH.
ACCOUNT HOLDER SOLEY RESPONSIBLE FOR CHARGES. 3% FEE FOR CREDIT CARD PAYMENTS. DEFAULT MAY INCUR COLLECTION/ATTORNEY FEES.



A LEGAL SUPPORT NETWORK COMPANY

www.expressnetwork.com

# INVOICE

Remit To: LEGAL SUPPORT NETWORK
P.O. BOX 861057
Los Angeles, CA 90086-1057

Billing Dept: (213) 835-2776
Click here for Live Chat

Submit your payment online:
https://expressnetwork.com/pay

CARRAZCO LAW
ACCOUNTS PAYABLE
18301 IRVINE BLVD.
TUSTIN, CA. 92780

| | |
|---|---|
| ACCOUNT | CARLAOC |
| INVOICE # | OC-31830 |
| DATE | 02/29/24 |
| TOTAL | $ 347.42 |

## SERVICE OF PROCESS

| ORDER DETAILS | | CHARGE DESCRIPTION | AMOUNT |
|---|---|---|---|
| Order Number | 0008427 | REGULAR SERVICE | 185.00 |
| Placed By | Briseíra Gomez | FEES ADVANCED | 162.42 |
| Attorney | | | |
| Reference | 70.0045.001 | | |
| | | Total: $ | 347.42 |
| Case Name | Francisco Hurtado v. State of CA | | |
| Case Number | 2:19-cv-0234 | | |
| Party Served | Jeff Anderson DC | | |
| Address | 3609 Oakdale Rd. Ste 5 | | |
| City St. Zip | Modesto CA 95370 | | |
| Served On | 02/09/24 at 16:05 | | |
| Process Server | AFFILIATE (LA) | | |
| Documents | SUBPOENA IN CIVIL CASE - FEDERAL | | |
| # of Attempts | 1 | | |
| Closed Out | 02/19/24 | | |

page: 1                                                                 Total:    $   347.42

PAYMENT DUE UPON RECEIPT. ANY DISPUTE MUST BE MADE WITHIN 180 DAYS. 30-DAY LATE ACCOUNTS SUBJECT TO 1.5% INTEREST/MONTH.
ACCOUNT HOLDER SOLEY RESPONSIBLE FOR CHARGES. 3% FEE FOR CREDIT CARD PAYMENTS. DEFAULT MAY INCUR COLLECTION/ATTORNEY FEES.



**EXPRESSNETWORK**
A LEGAL SUPPORT NETWORK COMPANY

www.expressnetwork.com

# INVOICE

Remit To: LEGAL SUPPORT NETWORK
P.O. BOX 861057
Los Angeles, CA 90086-1057

Billing Dept: (213) 835-2776
Click here for Live Chat

Submit your payment online:
https://expressnetwork.com/pay

CARRAZCO LAW
ACCOUNTS PAYABLE
18301 IRVINE BLVD.
TUSTIN, CA. 92780

| | |
|---|---|
| ACCOUNT | CARLAOC |
| INVOICE # | OC-31831 |
| DATE | 02/29/24 |
| TOTAL | $ 197.41 |

## SERVICE OF PROCESS

| ORDER DETAILS | | CHARGE DESCRIPTION | AMOUNT |
|---|---|---|---|
| Order Number | 0008428 | REGULAR SERVICE | 138.55 |
| Placed By | Briselra Gomez | FUEL CHARGE | 13.86 |
| Attorney | | FEES ADVANCED | 45.00 |
| Reference | 70.0045.001 | | |
| Case Name | Francisco Hurtado v. State of CA | Total: $ | 197.41 |
| Case Number | 2:19-cv-0234 | | |
| Party Served | Jan M. Eckerman | | |
| Address | 1617 Westcliff Drive, Ste 203 | | |
| City St. Zip | Newport Beach CA 92660 | | |
| Served On | 02/14/24 at 12:00 | | |
| Process Server | VERONICA SOLANO | | |
| Documents | SUBPOENA IN CIVIL CASE - FEDERAL | | |
| # of Attempts | 1 | | |
| Closed Out | 02/23/24 | | |

page: 1

Total: $ 197.41

| ACCOUNT | INVOICE # | INVOICE DATE | INVOICE TOTAL |
|---|---|---|---|
| CARLAOC | OC-31831 | 02/29/24 | $ 197.41 |

PAYMENT DUE UPON RECEIPT. ANY DISPUTE MUST BE MADE WITHIN 180 DAYS. 30-DAY LATE ACCOUNTS SUBJECT TO 1.5% INTEREST/MONTH.
ACCOUNT HOLDER SOLEY RESPONSIBLE FOR CHARGES. 3% FEE FOR CREDIT CARD PAYMENTS. DEFAULT MAY INCUR COLLECTION/ATTORNEY FEES.



ExpressNetwork
A LEGAL SUPPORT NETWORK COMPANY
www.expressnetwork.com

# INVOICE

Remit To: LEGAL SUPPORT NETWORK
P.O. BOX 861057
Los Angeles, CA 90086-1057

Billing Dept: (213) 835-2776
Click here for Live Chat

Submit your payment online:
https://expressnetwork.com/pay

CARRAZCO LAW
ACCOUNTS PAYABLE
18301 IRVINE BLVD.
TUSTIN, CA. 92780

| | |
|---|---|
| ACCOUNT | CARLAOC |
| INVOICE # | OC-31832 |
| DATE | 02/29/24 |
| TOTAL | $ 507.50 |

## SERVICE OF PROCESS

| ORDER DETAILS | | CHARGE DESCRIPTION | AMOUNT |
|---|---|---|---|
| Order Number | 0008429 | RUSH/NEXTDAY SERVICE | 205.00 |
| Placed By | Briselda Gomez | FEES ADVANCED | 302.50 |
| Attorney | | | |
| Reference | 70.0045.001 | | |
| | | Total: $ | 507.50 |
| Case Name | Francisco Hurtado v. State of CA | | |
| Case Number | 2:19-cv-0234 | | |
| Party Served | OFFICER JOSEPH MACHADO, ID 16517, C/O: CALIFORNIA HIGHWAY PATROL | | |
| Address | 5179 North Gates Avenue | | |
| City St. Zip | Fresno CA 93722 | | |
| Served On | 02/09/24 at 15:14 | | |
| Process Server | AFFILIATE (LA) | | |
| Documents | SUBPOENA IN CIVIL CASE - FEDERAL | | |
| # of Attempts | 1 | | |
| Closed Out | 02/19/24 | | |

page: 1

Total: $ 507.50

| ACCOUNT | INVOICE # | INVOICE DATE | INVOICE TOTAL |
|---|---|---|---|
| CARLAOC | OC-31832 | 02/29/24 | $ 507.50 |

PAYMENT DUE UPON RECEIPT. ANY DISPUTE MUST BE MADE WITHIN 180 DAYS. 30-DAY LATE ACCOUNTS SUBJECT TO 1.5% INTEREST/MONTH.
ACCOUNT HOLDER SOLEY RESPONSIBLE FOR CHARGES. 3% FEE FOR CREDIT CARD PAYMENTS. DEFAULT MAY INCUR COLLECTION/ATTORNEY FEES.

# EXPRESSNETWORK
A LEGAL SUPPORT NETWORK COMPANY

www.expressnetwork.com

# I N V O I C E

Remit To: LEGAL SUPPORT NETWORK
P.O. BOX 861057
Los Angeles, CA 90086-1057

Billing Dept: (213) 835-2776
Click here for Live Chat

Submit your payment online:
https://expressnetwork.com/pay

CARRAZCO LAW
ACCOUNTS PAYABLE
18301 IRVINE BLVD.
TUSTIN, CA. 92780

| | |
|---|---|
| ACCOUNT | CARLAOC |
| INVOICE # | OC-31833 |
| DATE | 02/29/24 |
| TOTAL | $  367.50 |

## SERVICE OF PROCESS

| ORDER DETAILS | | CHARGE DESCRIPTION | AMOUNT |
|---|---|---|---|
| Order Number | 0008432 | RELATED IN-STATE FWD | 65.00 |
| Placed By | Briselra Gomez | FEES ADVANCED | 302.50 |
| Attorney | | | |
| Reference | 70.0045.001 | | |
| | | Total:        $    367.50 | |
| Case Name | Francisco Hurtado v. State of CA | | |
| Case Number | 2:19-cv-0234 | | |
| Party Served | OFFICER KEVIN WEAVER, ID A15685, C/O: CALIFORNIA HIGHWAY PATROL | | |
| Address | 5179 North Gates Avenue | | |
| City St. Zip | Fresno CA 93722 | | |
| Served On | 02/09/24 at 15:14 | | |
| Process Server | AFFILIATE (LA) | | |
| Documents | SUBPOENA IN CIVIL CASE - FEDERAL | | |
| # of Attempts | 1 | | |
| Closed Out | 02/19/24 | | |

page: 1                                                                                                         Total:    $    367.50

| ACCOUNT | INVOICE # | INVOICE DATE | INVOICE TOTAL |
|---|---|---|---|
| CARLAOC | OC-31833 | 02/29/24 | $   367.50 |

PAYMENT DUE UPON RECEIPT. ANY DISPUTE MUST BE MADE WITHIN 180 DAYS. 30-DAY LATE ACCOUNTS SUBJECT TO 1.5% INTEREST/MONTH.
ACCOUNT HOLDER SOLEY RESPONSIBLE FOR CHARGES. 3% FEE FOR CREDIT CARD PAYMENTS. DEFAULT MAY INCUR COLLECTION/ATTORNEY FEES.



ExpressNetwork
A LEGAL SUPPORT NETWORK COMPANY
www.expressnetwork.com

## INVOICE

Remit To: LEGAL SUPPORT NETWORK
P.O. BOX 861057
Los Angeles, CA 90086-1057

Billing Dept: (213) 835-2776
Click here for Live Chat

Submit your payment online:
https://expressnetwork.com/pay

CARRAZCO LAW
ACCOUNTS PAYABLE
18301 IRVINE BLVD.
TUSTIN, CA. 92780

| | |
|---|---|
| ACCOUNT | CARLAOC |
| INVOICE # | OC-31834 |
| DATE | 02/29/24 |
| TOTAL | $ 347.76 |

## SERVICE OF PROCESS

| ORDER DETAILS | | CHARGE DESCRIPTION | AMOUNT |
|---|---|---|---|
| Order Number | 0008434 | REGULAR SERVICE | 180.20 |
| Placed By | Briseira Gomez | FUEL CHARGE | 18.02 |
| Attorney | | FEES ADVANCED | 149.54 |
| Reference | 70.0045.001 | | |
| Case Name | Francisco Hurtado v. State of CA | Total: $ 347.76 |  |
| Case Number | 2:19-cv-0234 | | |
| Party Served | ANNU NAVANI, M.D. | | |
| Address | 450 North Wiget Lane | | |
| City St. Zip | Walnut Creek CA 94598 | | |
| Served On | 02/09/24 at 14:26 | | |
| Process Server | MI HEE (MICHELL | | |
| Documents | SUBPOENA IN CIVIL CASE - FEDERAL | | |
| # of Attempts | 1 | | |
| Closed Out | 02/19/24 | | |

page: 1                                                                 Total:   $   347.76

| ACCOUNT | INVOICE # | INVOICE DATE | INVOICE TOTAL |
|---|---|---|---|
| CARLAOC | OC-31834 | 02/29/24 | $  347.76 |

PAYMENT DUE UPON RECEIPT. ANY DISPUTE MUST BE MADE WITHIN 180 DAYS. 90-DAY LATE ACCOUNTS SUBJECT TO 1.5% INTEREST/MONTH.
ACCOUNT HOLDER SOLEY RESPONSIBLE FOR CHARGES. 3% FEE FOR CREDIT CARD PAYMENTS. DEFAULT MAY INCUR COLLECTION/ATTORNEY FEES.

**EXPRESSNETWORK**
A LEGAL SUPPORT NETWORK COMPANY
www.expressnetwork.com

# INVOICE

Remit To: LEGAL SUPPORT NETWORK
P.O. BOX 861057
Los Angeles, CA 90086-1057

Billing Dept: (213) 835-2776
Click here for Live Chat

Submit your payment online:
https://expressnetwork.com/pay

CARRAZCO LAW
ACCOUNTS PAYABLE
18301 IRVINE BLVD.
TUSTIN, CA. 92780

| ACCOUNT | CARLAOC |
|---|---|
| INVOICE # | OC-31835 |
| DATE | 02/29/24 |
| TOTAL | $  194.54 |

## SERVICE OF PROCESS

| ORDER DETAILS | | CHARGE DESCRIPTION | AMOUNT |
|---|---|---|---|
| Order Number | 0008435 | RELATED ENTITY | 45.00 |
| Placed By | Briselra Gomez | FEES ADVANCED | 149.54 |
| Attorney | | | |
| Reference | 70.0045.001 | | |
| Case Name | Francisco Hurtado v. State of CA | Total:        $      194.54 | |
| Case Number | 2:19-cv-0234 | | |
| Party Served | BENJAMIN SCHANAKER, M.D. | | |
| Address | 450 North Wiget Lane | | |
| City St. Zip | Walnut Creek CA 94598 | | |
| Served On | 02/09/24 at 14:26 | | |
| Process Server | MI HEE {MICHELL | | |
| Documents | SUBPOENA IN CIVIL CASE - FEDERAL | | |
| # of Attempts | 1 | | |
| Closed Out | 02/19/24 | | |

page: 1                                                        Total:     $     194.54

| ACCOUNT | INVOICE # | INVOICE DATE | INVOICE TOTAL |
|---|---|---|---|
| CARLAOC | OC-31835 | 02/29/24 | $    194.54 |

PAYMENT DUE UPON RECEIPT. ANY DISPUTE MUST BE MADE WITHIN 160 DAYS. 30-DAY LATE ACCOUNTS SUBJECT TO 1.5% INTEREST/MONTH.
ACCOUNT HOLDER SOLEY RESPONSIBLE FOR CHARGES. 3% FEE FOR CREDIT CARD PAYMENTS. DEFAULT MAY INCUR COLLECTION/ATTORNEY FEES.